# CONDITIONS OF ADMISSION

(Continued from other side)

7. **FINANCIAL AGREEMENT:** The undersigned agrees, whether he/she signs as agent or as patient, that in consideration of the services to be rendered to the patient, he/she hereby individually obligates himself/herself to pay the account of the hospital in accordance with the regular rates and terms of the hospital. Should the account be referred to an attorney or collection agency for collection, the undersigned shall pay actual attorney's fees and collection expenses. All delinquent accounts shall bear interest at the legal rate.

**NON-COVERED CHARGES:** In the event that insurance does not cover particular procedures, medications, and/or services, the undersigned hereby agrees to be personally responsible for payment of such charges, if not prohibited by law.

**AUTHORIZATION TO PAY HOSPITAL BASED PHYSICIANS:** The undersigned authorized direct payment of any insurance benefits otherwise payable to the undersigned under my current insurance policy, be made directly to my Physician, Radiologist, Pathologist, Anesthesiologist, or other Hospital based physician, for professional services rendered. Payment not to exceed my indebtedness to the above mentioned assignees. The undersigned also agrees to be individually obligated to pay any balance of said professional service charges not covered by insurance, unless prohibited by law or the terms of an insurance contract between an insurer and the undersigned's physician, radiologist, pathologist, anesthesiologist or other hospital based physician. AUTHORIZATION TO MAKE PAYMENT DIRECTLY TO HOSPITAL BASED PHYSICIANS IS HEREBY GIVEN. Patient will receive separate billings for these services.

8. **ASSIGNMENT OF INSURANCE BENEFITS:** The undersigned authorizes, whether he/she signs as agent or as patient, direct payment to the hospital of any insurance benefits otherwise payable to or on behalf of the undersigned for this hospitalization or for these outpatient services, including emergency services if rendered, at a rate not to exceed the hospital's regular charges. It is agreed that payment to the hospital, pursuant to this authorization, by an insurance company shall discharge said insurance company of any and all obligations under a policy to the extent of such payment. It is understood by the undersigned that he/she is financially responsible for charges not covered by this assignment.

9. **HEALTH CARE SERVICE PLAN OBLIGATION:** This hospital maintains a list of the health care service plans with which it has contracted. A list of such plans is available upon request from the financial office. The hospital has no contract, express or implied, with any plan that does not appear on the list. The undersigned agrees that he/she is individually obligated to pay the full cost of all services rendered to him/her by the hospital if he/she belongs to a plan which does not appear on the above mentioned list.

10. **PARTICIPATION IN MEDICAL EDUCATION PROGRAM:** It is understood that this hospital is a teaching institution and that unless the hospital is notified to the contrary in writing, the undersigned may participate as a teaching subject in the medical education program of the hospital and may receive treatment by residents, if approved by the undersigned's attending physician, and those clinical students acting under appropriate supervision as required by such medical education and clinical training programs.

The undersigned certifies that he/she has read the foregoing, received a copy thereof, and is the patient, the patient's legal representative, or is duly authorized by the patient as the patient's general agent to execute the above and accept its terms.

DATE: _12/31/89_

TIME: _0120_

SIGNATURE: _Rosie Alfaro_
PATIENT/PARENT/CONSERVATOR/GUARDIAN

IF SIGNED BY OTHER THAN PATIENT, INDICATE RELATIONSHIP:

WITNESS: _____

**Financial Responsibility Agreement by Person Other than the Patient, or the Patient's Legal Representative:**

I agree to accept financial responsibility for services rendered to the patient and to accept the terms of the Financial Agreement, Assignment of Insurance Benefits, and Health Care Service Plan Obligation Provisions above.

DATE: _____

TIME: _____

SIGNATURE: _____
FINANCIALLY RESPONSIBLE PARTY

WITNESS: _____

A COPY OF THIS DOCUMENT IS TO BE DELIVERED TO THE
PATIENT AND ANY OTHER PERSON WHO SIGNS THIS DOCUMENT.

**Western Medical Center**
Santa Ana, California

**Western Medical Center/Anaheim**
Anaheim, California

## CONDITIONS OF ADMISSION

PATIENT I.D.

12-31-89
WEL RL
2:9089724
ALFARO,ROSIE M
GAUTHIER MD
-71 18F

BOA-112 (5/88)

ORIGINAL/HEALTH RECORDS

071665

| Time | Medications or IV Solution | Dose/Amts. | Route/Site | Type/Gauge Needle | IV Rate | Travenol | | Signature |
|---|---|---|---|---|---|---|---|---|
| 204 | | | Img ® deltoid | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |
| | | | | | | ☐Yes ☐No | ☐ | |

**TIME** 0120 **NURSING DX:** Alteration in skin integrity r/t repeated cts on chest/and face

**TIME** 0304 wrist

**Plan / Intervention:** exam by M.D. washed with no intervention needed. Evaluated. discharged by M.D.

**Evaluation:** Discharged home felt ease with follow up instructions.

| & O | P.O. INTAKE | IV'S | TOTAL-IN. | URINE | EMESIS | OTHER | TOTAL-OUT. |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**TIME** 304 **PERSONS NOTIFIED:** ☐ Relatives ☐ Police _____ ☐ Mortuary ☐ Clergy ☐ Coroner ☐ _____

**DISCHARGE:** ☑ Ambulatory ☐ Wheel Chair ☐ Guerney ☐ Carried ☐ Crutches/Cane/Walker ☐ Ambulance _____ ☐ _____

**ADMIT:** ☐ Hospital Admission—Room Number _____ ☐ Transfer To _____ ☐ Accompanied By _____

**REPORT CALLED TO:** _____ ☐ Follow-up Instructions Given, Copy Attached ☐ RN ☐ Porter ☐ Monitor ☐ O₂

31 Aug 89
Date

Discharge Nurse's Signature    R.N.

**Western Medical Center**
Santa Ana, California
**Western Medical Center/Anaheim**
Anaheim, California
**EMERGENCY DEPT. NURSING PROGRESS NOTES**
☐ Continued on E.D. Continuation Sheet
ER-107 (1/89)    White-Original/Health Records, Canary-Business Office, Pink-E.R. Dept.

**PATIENT I.D.** 12-21-89

NAME  229069974
ALFARO, ROSIE M
MED. RECORD NO. GUTHIER MD
DOCTOR _____-71  18F

**EX 79    1574**

| MEANS OF ARRIVAL: | ACCOMPANIED BY: | TREATMENT ROOM: | | | |
|---|---|---|---|---|---|
| ☐ Private Auto | ☐ Family | ☐ Ambulatory | ☐ Walk-In Clinic | ☐ Initial Contact | ☐ Triage |
| ☑ Other | ☐ Self _Southland_ | ☐ Wheel Chair | ☐ Emergent | ☐ Urgent | ☐ Non-urgent |
| TREATMENT PTA | ☑ Ambulance (Co.) | ☑ Guerney | ALLERGIES ☐ Denies | ☐ MEDS ☑ Denies | |
| ☐ Medic Report | ☐ Paramedics (Unit) | ☐ Carried | | | |

**HISTORY:**
☐ None ☐ Cancer ☐ Diabetes ☐ HTN ☐ Psych.
☐ Unknown ☐ Angina ☐ CVA ☐ Drugs/ETOH ☐ Seiz.
☐ Other ☐ Asthma ☐ Cardiac ☐ Emphysema ☐ Pul. Edema ☐ N/A

**DETAILS:**

**INTERPRETER'S STATEMENT:**
*If an interpreter is provided to assist the individual; I have translated the information presented*
orally to the individual in _____
*language and to the best of my knowledge and belief he/she understood this explanation.*

_____    _____
Date                                  Interpreter's Signature

**VITAL SIGNS:**
BP) Rt) 142/70   P) 96  R) 30  T) 98 b   Ht.)   Wt.)
L)

L.M.P. _____ States Pregnant ☐ YES ☐ NO   GR_____ P_____
Prenatal Care ☐ YES ☐ NO   AB_____
FHT's heard ☐ YES ☐ NO   Rate_____   Location_____

**Chief Complaint/Mech. of Injury (Subjective)** brought in by boyfriend as an assault victim with scratches

**TETANUS STATUS:**
☐ More than 5 yrs.
☐ Less than 5 yrs.
☐ Unsure ☐ Never

| | VISUAL ACUITY | | WITH CORRECTIVE LENSES | |
|---|---|---|---|---|
| | RIGHT | LEFT | RIGHT | LEFT |
| | | | | |

**Nursing Assessment (Objective):** tenderness chest above bra line and four inner wrist –

**SKIN SIGNS:**
TEMP: ☑ Normal ☐ Warm ☐ Cool ☐ Hot ☐ Cold
COLOR: ☑ Normal ☐ Pale ☐ Flushed ☐ Cyanotic
MOISTURE: ☑ Normal ☐ Dry ☐ Moist ☐ Diaphoretic

_____ R.N.
Assessing R.N. Signature

_____ R.N.
Recording R.N. Signature

| Treatments and Diagnostic Procedures | Time | RN | GLASGOW COMA SCALE | |
|---|---|---|---|---|
| O₂ ____ Liters/min. via ____ | | | **Eye Opening** | |
| ____ Rhythm | | | Spontaneous | 4 |
| EKG done | | | To Voice | 3 |
| Portable Chest X-Ray | | | To Pain | 2 |
| Cross Table C-Spine | | | None | 1 |
| To X-Ray ____ /Return to ER | | | **Verbal Reponse** | |
| Labs drawn | | | Oriented | 5 |
| ABG's drawn | | | Confused | 4 |
| UA sent | | | Inappropriate Words | 3 |
| Culture sent: Type ____ | | | Incomprehensible Words | 2 |
| Ice/Elevation | | | None | 1 |
| Wounds cleaned with ____ | | | **Motor Reponse** | |
| Eye Irrigation: OD ____ c̄ ____ | | | Obeys Command | 6 |
| OS ____ c̄ ____ | | | Localizes Pain | 5 |
| Pelvic Exam done | | | Withdraw (pain) | 4 |
| Ace Wrap | | | Flexion (pain) | 3 |
| Cast ____ Splint ____ | | | Extension (pain) | 2 |
| OCL ☐ Fiberglass ☐ Other ☐ | | | None | 1 |
| Crutch Training given | | | | |
| Dressing | | | | |

| SERIAL VITAL SIGNS: | | | | | | | RN |
|---|---|---|---|---|---|---|---|
| Time | B/P | Pulse | Resp. | Temp. | Rhythm | | Initial |
| | | | | | | | |

| NEUROLOGICAL CHECKS: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RT | LT | RT | LT | | | | | | | |
| Time | S/R | S/R | Arm Leg | Arm Leg | Eyes | Verbal | Motor | Total | Init. |
| | | | | | | | | | |

**LIMB MOVEMENTS:**
Normal Power = 6
Mild Weakness = 5
Severe Weakness = 4
Decorticate = 3
Decerebrate = 2
No Response = 1

**PUPIL:**
B = Brisk
S = Sluggish
Sl = Slight
F = Fixed

| Initials | Signature/Classification |
|---|---|

Special Procedure: ☐ CT Scan   TO ____
☐ Sonogram   FROM ____
☐ Other
Other: ____

9  8
7  6
5  4  3  2

**Western Medical Center**
Santa Ana, California
**Western Medical Center/Anaheim**
Anaheim, California
**EMERGENCY DEPT. NURSING PROGRESS NOTES**
ER-107 (1/89)   White-Original/Health Records, Canary-Business Office, Pink-E.R. Dept.

PATIENT I.D.
NAME ____
____
____
DOCTOR ____

| SERVICE DATE | TIME 0/20 | LAST NAME | FIRST NAME | | MIDDLE INITIAL |
|---|---|---|---|---|---|

PATIENT COMPLAINT:

**history:** *[handwritten, illegible]*

**Physician Exam:** *[handwritten, illegible]*

**Diagnosis:** *[handwritten]* Superficial lacerations face, chest, wrist

| | TIME WRITTEN | TIME NOTED | **PHYSICIAN ORDERS** | INITIALS |
|---|---|---|---|---|
| | | | ☑ TREATMENT EXPLAINED TO PATIENT / PROCEDURES EXPLAINED TO PATIENT | |

**LABORATORY**

- ☐ CBC   ☐ Hgb: ___ Hct: ___
- ☐ WBC
- ☐ SMA,
- ☐ Amylase   ☐ Beta HCG
- ☐ UA: WBC's ___ RCB's ___ Bact ___
- ☐ UCG ___
- ☐ Cardiac Enzymes
- ☐ Misc. Lab
- ☐ ABG   pH ___ pCO2 ___ pO2 ___ HCO3 ___ BE ___ SAT ___
- ☐ EKG Imp   ☐ Rhythm Strip   Imp ___
- ☐ X-ray Orders/Imp

**ORDERS**
*[handwritten, illegible]*

INSTRUCTIONS TO PATIENT: ☐ABDOMINAL COMPLAINTS ☐BACK AND NECK ☐CAST AND SPLINT ☐CRUTCH PRECAUTIONS ☐CONJUNCTIVITIS ☐EYE CARE ☐FEVER CONTROL ☐HEAD INJURIES ☐SPRAIN AND FRACTURE ☐URINARY TRACT INFECTION ☐VIRAL INFECTIONS ☐VOMITING AND DIARRHEA ☐WOUND CARE ☐OTHER

| | HOME | OFFICE | ANS. SERV. | | CONTACTED | | RESPONSE FROM M.D. |
|---|---|---|---|---|---|---|---|
| PRIVATE PHYSICIAN | ☐ | ☐ | ☐ | AM PM | | AM PM | |
| CONSULTING PHYSICIAN | ☐ | ☐ | ☐ | AM PM | | AM PM | |

STATUS: ☑ GOOD ☐ FAIR ☐ SERIOUS ☐ CRITICAL ☐ EXPIRED

DISPOSITION: ☑ DISCHARGE ☐ ADMIT ☐ TRANSFER ☐ OTHER:

PHYSICIAN'S SIGNATURE _____

**Western Medical Center**
Santa Ana, California

**Western Medical Center/Anaheim**
Anaheim, California

**EMERGENCY DEPARTMENT RECORD**

ER-125 (12/88)

ORIGINAL/HEALTH RECORD

*[stamp, partially illegible]*
2:90:9974
ALFRSO,ROSIE R
G:UTHER MD
-71   18F

EX 79   1576



# SANDBERG INVESTIGATIONS

estern Medical Center
025 S. Anaheim Bl
naheim, CA  92805


eptember 24, 1990


ear Tori Koenig:

er your request for additional information on Maria del Rosio Alfaro
ated 9-14-90 I can offer the following information which I hope will
ssist you in locating her records :

> AKA: Rosie/Rosio Alfaro   D.O.B. ▮▮▮/71
>      Rosie Cueva
>
> Admit dates  approx 1972 & 1988 (E.R.)
>
> Mother's Name: Sylvia Alfaro
>                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
>
> Insurance:     FHP/27800


'hank you for the effort this search is taking.

                              Sincerely,

                              Laura Lawhon
                              SANDBERG INVESTIGATIONS


: Fourth Street • Suite A • Santa Ana, California 92701 • (714) 542-7263 • Fax: (714) 836-1149 • Lic. # AQ008872

CP1669

Santa Ana, California
Anaheim, California

## HOSPITAL REGISTRATION FORM

| LAST NAME | FIRST NAME/MI | MAIDEN NAME | DATE | TIME | ROOM NO. | MED. REC. NO. |
|---|---|---|---|---|---|---|
| ALFARO | ROSIE M | | 12-31-89 | 0204 | | |

| ADDRESS | CITY-STATE-ZIP | HOME PHONE | PATIENT NO. |
|---|---|---|---|
| | ANAHEIM CA 92804 | 714 778-6035 | 229089974 |

| ADMITTING PHYSICIAN | PRIOR DISCHARGE DATE | UNDER WHAT NAME | | |
|---|---|---|---|---|
| UNK | | NO PRIORS | | |

| | | | | RELIGION | V.I.P. | SEX | MS | FSC |
|---|---|---|---|---|---|---|---|---|
| | | | | CATHOLIC | | F | S | 13 |

| AGE | DATE OF BIRTH | PLACE OF BIRTH | ETHNIC BACKGROUND | STAT. CODE | SOCIAL SECURITY NO | OCCUPATION |
|---|---|---|---|---|---|---|
| 18Y | -71 | CALIF | 1 | 40 | | UNEMPLOYED |

| EMPLOYED BY | ADDRESS | CITY-STATE-ZIP | LENGTH EMPLOYED | PHONE |
|---|---|---|---|---|
| | | | | |

| NOTIFY IN CASE OF EMERGENCY | ADDRESS | HOME PHONE | BUSINESS PHONE | RELATIONSHIP |
|---|---|---|---|---|
| ROSA SANCHEZ | | 714/533-8911 | | |
| SPOUSE/OTHER | | | AUNT | |

| RESPONSIBLE PARTY NAME | | ADDRESS | CITY-STATE-ZIP |
|---|---|---|---|
| ALFARO | ROSIE M | | ANAHEIM CA 92804 |

| RESPONSIBLE PARTY PHONE | SOCIAL SECURITY NO. | RELATIONSHIP | OCCUPATION | I.D. |
|---|---|---|---|---|
| 714 778-6035 | | SELF | UNEMPLOYED | NONE GIVEN |

| EMPLOYED BY | ADDRESS | CITY-STATE-ZIP | LENGTH EMPLOYED | PHONE |
|---|---|---|---|---|
| | | | | |

| PRIMARY INSURANCE | TYPE | CERTIFICATE | GROUP NO. | BIRTH DATE | SUBSCRIBER |
|---|---|---|---|---|---|
| IMS PENDING | 19 | REFERRED 123189 | | | ROSIE |

| SECONDARY INSURANCE | TYPE | CERTIFICATE | GROUP NO. | BIRTH DATE | SUBSCRIBER |
|---|---|---|---|---|---|
| | | | | | |

| REVIEW SERVICE/OTHER | HOW INFORMATION OBTAINED | OUTPT. WITHIN 24 HRS. | REC. CODE | SMOKER | ADMITTED BY |
|---|---|---|---|---|---|
| | PREV CHART | | | | TSM |

| ADMITTING DIAGNOSIS |
|---|
| SOUTHLAND STATE ASSAULT VICTIM/ACCOMPANIED BY APD FROM HOME TOWN  TSM |
| TO  NO INPUT |

| ATTENDING PHYSICIAN | CONSULTING PHYSICIAN | CONSULTING PHYSICIAN | CONSULTING PHYSICIAN |
|---|---|---|---|
| UNK | UNK | | |

## DISCHARGE SUMMARY

| FINAL DIAGNOSIS: | | CODE |
|---|---|---|

RESULTS

CAUSE OF DEATH

DIED   UNDER 48 HOURS ☐   OVER 48 HOURS ☐

| DISCHARGE DATE | TIME | PHYSICIAN'S SIGNATURE |
|---|---|---|

ART COPY DO NOT REMOVE DOCUMENT FROM CHARTS

001670

EX 79   1578

**PLEASE NOTE:** **THE EXAMINATION, TREATMENT AND INTERPRETATION OF DIAGNOSTIC STUDIES AND LABORATORY TESTS YOU HAVE RECEIVED IN THE EMERGENCY DEPARTMENT HAVE BEEN RENDERED ON AN EMERGENCY BASIS ONLY.** They are not intended to be a substitute for or an effort to provide complete medical care. Your X-rays and EKG have been interpreted by the Emergency Physician on a temporary basis. If there are significant findings when interpreted by the appropriate specialist we will make every effort to notify you promptly. A copy of your record and reports of all laboratory, X-ray and other tests will be available to your follow-up doctor, if requested by him. It is important that you let him check you, and that you report to him, any new or continuing problems at that time, because it is impossible to recognize and treat all elements of injury or illness in an emergency department visit. The name of the doctor that you will need for a follow-up care appointment, if indicated is:

DOCTOR ___Own M.D.___ TELEPHONE: _____

within_____ days, or sooner if needed. If you are unable to make an appointment with the above doctor, or if your condition becomes a new emergency, please return to the emergency department for assistance sooner than the above indicated appointment time.

SPECIAL INSTRUCTIONS: ___Wash with soap and water - Keep clean and dry. Apply Bacitracin ointment only to areas -.___

**TREATMENT RENDERED:**

- ☑ Exam & Evaluation
- ☐ Sutured
- ☐ X-Ray
- ☐ Tetanus Booster
- ☐ Lab Test
- ☐ Hypertet
- ☐ Electrocardiogram
- ☐ Cast
- ☐ IPPB
- ☐ Pressure Wrap/Splint
- ☐ Medication_____
- ☐ Rx _____

**ACTIVITY RELEASE:**

- ☐ Return to Work_____
- ☐ No Work
- ☐ No School
- ☐ No Physical Education
- ☐ Discharged from Medical Care
- ☐ May work with these limitations if employer policy permits:

_____
_____

**PLEASE REFER TO THE INDIVIDUAL SPECIFIC/INSTRUCTION:**

- ☐ Abdominal Complaints
- ☐ Back and Neck
- ☐ Cast and Splint
- ☐ Crutch Precautions
- ☐ Conjunctivitis
- ☐ Eye Care
- ☐ Fever Control
- ☐ Head Injuries
- ☐ Sprain & Fracture
- ☐ Urinary Tract Infection
- ☐ Viral Infections
- ☐ Vomiting & Diarrhea
- ☐ Wound Care
- ☐ Other

I hereby acknowledge receipt of the instructions indicated above. I understand that I have had emergency treatment only and that I may be released before all of my medical problems are known or treated. I will arrange for follow-up care as indicated above.

I hereby authorize Western Medical Center to provide from my medical record the information specified above to the follow-up doctor listed above on these aftercare instructions. The disclosure of records authorized is required for the purpose of further medical care. The information supplied is to be restricted to the emergency department visit(s) for this current injury/illness, including diagnosis and treatment for alcohol/drug or psychiatric disorders. Release or transfer of specified information to any person or entity not specified herein is prohibited. An additional written consent must be obtained for a proposed new use of the information or for its transfer to another person or entity.

| 31 Dec 84 | 03 04 | Maria Alfaro |
|---|---|---|
| Date Sent: | | Signature (Patient, Parent, Guardian or Conservator) |
| 31 Dec 89 | | |
| Date | Discharge Nurse Signature R.N. | Please Print Patient Name (Last) (First) Physician Signature M.D. |

☐ **Western Medical Center**
1001 N. Tustin Ave., Santa Ana, CA 92705 / (714) 953-3330.

☐ **Western Medical Center/Anaheim**
1025 S. Anaheim Blvd., Anaheim, CA 92805 / (714) 533-6220 ext. 2224

# EMERGENCY DEPARTMENT
# AFTER CARE INSTRUCTIONS

ER-110 (11/88)  **ORIGINAL / HEALTH RECORDS**

PATIENT I.D.

```
12-31-89
729089974
ALFARO, ROSIE M
GGUTHIER    MD
      -71   18F
```

ORANGE COUNTY JAIL

MEDICAL RECORD

CLINICAL RECORD — PROGRESS NOTES

| DATE | TIME | ALLERGIES: |
|------|------|-----------|

7/2/90 - 0930 Requesting something for H.A.'s. —
Will order tylenol *(signature)* Mello

7-26-90  RN3C

S - HA's ō day, not sure why, since incarceration esp early P.M.

O - NAD.

A - Hx of HA's

P - Tylenol *(signature)*

Addendum *(illegible)* **MICHAEL CLAY R.N.**

S - inquiring re: cancelled UTZ.

O - call to Karen Stromberg. RN
UTZ sched for 8/1.

A - await UTZ  *(signature)*

9/1/90 1330  RN5 IC  **MICHAEL CLAY R.N.**

S - "My finger is better now."

O - ∅ sign infection

A - Healing *(illegible)*

P - *(illegible)* prn   **BEVERLY CASS R.N.**  B Cass R.N.

001972

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _1233155_   Date of Birth ___/7/

| Date | Time | ALLERGIES: |
|------|------|------------|
| 9/21/90 | 1230 | Pt seen by PMH per self request. Her MSE is clear except for some (?) Sx's of anxiety. Pt taught some stress reduction techniques. Pt. seen. _M. Horewood_ |
| 9/23/90 | 2100 | Unable to see on RNSC this PM. VALERIE TERRY R.N. _V. Terry RN_ |
| 9/24/90 | 1300 | RNS/C (RNStC) error S I have pimples on my face O T99.2 areas on face red raised pustules.    (P6- 4 months) A. R/O acne? P Refer NP  BEVERLY CASS R.N. _B Cass RN_ |
| 9/25/90 | 0800 | S - c/o pustules on face x 2 wks. Was using benzogel, but developed burning & redness. O - mult. pustular forms all over both cheeks & chin. A = 2° infection p overapplication benzogel P - Diclox. Rev.  _K Griffin NP_ |
| OCT. 12 1990 | 0800 | SEE DENTAL CHART  KEITH GRIFFIN NP G. HUTCHERSON, R.D.A. _G Hutcherson_ |

F272-26.1702 (12/79)

001873.

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _1233-155_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 10/17/90 | 2000 | Notified by Dep Osbourne in Classification that inmate cannot be transferred to main jail due to protective custody status. Notified Dr. Andant of same. Rec'd MD to have inmate on bedrest until elevaluated by OB NP in am — LEAH MARCUS RN |
| 10/26/90 | 1500 | RN-SC |
| | | S - facial acne — past two months |
| | | O - acne and pimples on face. |
| | | A - same. Wt 206# |
| | | P - Benzagel 10% (supplies dispensed) Palacios RN |
| 11-3-90 | | RN SC |
| | | S - ē cold, fever sinus congestion |
| | | O - T - 98², sounds congested. |
| | | A - mild sinus congestion 2° viralogy |
| | | P - Tylenol ordered ē 2d. ↑ fluids MICHAEL CLAY R.N. |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _1233-153_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|-----------|
| 11/9/90 | | UTL Scheduled at Wed Med Anaheim on 11-15-90 at _____ appt. in |
| 11/29/90 | 1750 | Deputy Referral |
| | | S- c/o feeling pressure in pubic area, Esp in the Morning. Then it goes away and comes back again. Feels constipated (not receiving Met.) |
| | | O= 88 16 99.9 124/78  Nasal Congestion. |
| | | A- R/o poss UTI - poss constipation |
| | | P- Metamucil as previously ordered. Tylenol ī po x1, Naus ī Sudafed ī po bid x 3 Days. MD re ____ J.N. Haber ____ J. Haber ____ |
| 11-30-90 | 1000 | IN COURT RN S/C ___ B Cass R  B CASS R |
| 12/1/90 | 1350 | RNSC |
| | | S c/o cold symptoms, runny nose, fever, headache, sore throat |
| | | O 99³ 80-14 |
| | | EARS canal clear TM thru gray color appears congested ī cough Has had cold x 2-3 wks |
| | | A R/o URI |
| | | P see order sheet |
| | | Flu PRN ↑ symptoms  Bob Green |

F272-26.1702 (12/79)

Bob Green, R.N.

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _233-155_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 12/14/90 | | OB/GYN appt. Scheduled at West Med Medical on 12-18-90 at 1200 hrs edate D. Bond. [illegible] |
| 12/15/90 | | RNSC |
| | | S States she is better now. Plan: Encouraged in the future to address c/o colds etc to NPSC (saw NP 12/13). Since she is pregnant. MICHAEL CLAY R.N. |
| 12/18/90 | 1911 | Call to M.D.'s K indicates to return she seen appt at West Med Ambulances — [illegible] R.N. |
| 12/21/90 | | OB/GYN Scheduled at West Med Medical on 1-11-90 at 1000 hrs [illegible] |
| 12/31/90 | 1510 | RNSC                    wt - 223 lbs. |
| | | S complained of rashes all over the body c itchiness |
| | | O Pinpoint rashes more on extremities & palm. 8 mos. pregnant |

F272-26.1702 (12/79)

001876

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

| CLINICAL RECORD --- PROGRESS NOTES |
|---|

Name _Alfaro, Maria_          Booking Number _1233-65_          Date of Birth ___

| Date | Time | ALLERGIES: |
|---|---|---|
| 1-8-91 | | OB/Gyn appt Scheduled at Wm med Anaheim |
| | | on 1-8-90 at 12:00 will be Bond. 2 Mo Term [signature] |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfea, Maria_   Booking Number _1233-155_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 1-11-91 | | O.B./G/n appt Scheduled Oldwel Med Center with R. Bond on 1-22-91 at 1200 hr |
| | | 2 Mc klain Office See |
| 1-15-91 | 1720 | RNSC per Deputy Reg. |
| | | S. NAUSEA Today. Vomiting Today X 3. Pressure on VAG AREA. Freq. URINATION. Headaches. |
| | | O. walking in distress. Smiling. Temp 98° 2(o) Pulse 86. 16. 107/74 VAG Exam. no discharge. No swelling of Labia. NO C/O back pain per Hx. UA wNL ph 6 Abdomen Tender when standing only. |
| | | A. R/O Preg. pressure. |
| | | P. Refer to MDSC. Rest. Fluids. Retw prn. MDSC 6°°pm ~Dorothy Bosler, R.N.~ |
| 1/15/91 | 1930 | Order per Dr. Chamberlin MD — Mylanta Liquid 30cc Now. Fluids. NPSC. 1/16/91. Retw prn — ~Dorothy Bosler, R.~ |
| 1/5/91 | 2230 | % vomiting |
| | | S— It wakes me up when I'm laying down have to vomit yellow stuff. Vomitted some yesterday. I've been vomitting all day today. |

F272-26.1702 (12/79)

C61078

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _ALFARO MARIA_    Booking Number _1233155_    Date of Birth ▓▓▓▓ _17_

| Date | Time | - ALLERGIES: - |
|------|------|----------------|
| 2-4-91 | 1620 | _Informed inmate NPO after midnight._ |
|  |  | _she repeated information back._ Dorothy/Bosler, R.N. |
| 2/5/91 | 1830 | _Admitted to WMC, Sta Ana for_ |
|  |  | _C-section. Del. 2 days later._ |

F272-26.1702 (12/79)

001679

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name Alfaro, Maria     Booking Number _____     Date of Birth 12-33-55

| Date | Time | ALLERGIES: |
|------|------|-----------|
| 2/9/91 | 1400 | Hosp Return W/M S/P C-Section and wound closure |
| | | S = c/o abd discomfort and requesting pain medication. States delivered 3 twins (A) 6lb 10g ▽ (B) 7lb 10z 2/5/91 |
| | | O = Escorted to Infirmery via w/c by deputy. 99.5 76-18 B/P 110/76 wt 225 l. Holding down on abd c heds. abd - horizontal incision intact c staples — Covered c sterile sanitary pad. ⊕ drainage noted. Fundus of firm. noted lg amt bright red discharge on peri pad. Inmate ambulates c slow steady gait and sl. bent forward |
| | | A - Post-op wound closure following C-Section; Post partum |
| | | P = NPSc 2/11 MOSC 2/10 review order sheet for further orders |
| | | SHIRLEY CORNELL RN  S Cornell Rn |
| 2/9/91 | 1730 | Given tylenol #3 (liquid) 30 mg x1 AS ordered. S Cornell Rn |

SHIRLEY CORNELL RN

F272-26.1702 (12/79)

CC1680

EX 79    1588

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_    Booking Number _____    Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 2/10/91 | 0930 | MDSC S/P C-section + wound closure |
|  |  | 98⁶ – 88 – 18   110/76 |
|  |  |  |
| 2/10/91 | 0945 | MDSC |
|  |  | S. c/s. on 2/5 for Twins. |
|  |  | had wound closure again on 2/9/91 |
|  |  | c/o pain in abd around the wound and |
|  |  | also itching. no fever chill. |
|  |  | no BM since 2/5/91 |
|  |  | Ⓞ T 98⁶ – 88 – 18. 110/76 |
|  |  | no distress. |
|  |  | Lung clean |
|  |  | Heart Reg no ⓜ |
|  |  | abd soft Normal Bowel Sounds. |
|  |  | Wound – good no discharge or erythema |
|  |  | mild. Tenderness below the wound. |
|  |  | Ⓐ S/P c section. good wound. |
|  |  | Ⓟ – Stool softener |
|  |  | – Tylenol 3 |
|  |  | – change dressing |
|  |  | H. Le, MD |

F272-26.1702 (12/79)

EX 79    1589

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alforo, Maria_   Booking Number _1 2 3 3 15 5_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 2/10/98 | 1500 | O= Inmate up in cell and moving about as counseled. Sitting on bunk @ intervals. Observed drinking several euro cups of water @ intervals. SHIRLEY CORNELL RN _SCornell RN_ |
| 2/11 | 2100 | E. Inmate asleep from 1830 - till 2100. Requested pain medication at this time. Requested Tylenol #3 given — subsequent relief obtained in approx 30 minutes SHIRLEY CORNELL RN |
| 2/11 | 0800 | S. Offers no complaints O. Resting quietly in bed. In no distress. A. Encourage to increase activity. P. Continue to observe condition MD + NP Sick call S. Wiggs, SHARON WIGGS RN |
| | 1430 | Ambulating well. No Complaints Requesting to be Released Medically. 1/9 BP 128/80 P. 60 R. 16 T 98.8. — MICSC to evaluate Medical Release to Mod K. _SWiggs_ |

F272-26.1702 (12/79)

001682

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfero Maria_   Booking Number _12331/5_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 2/9 | 2/00 | Called in by the deputy to see inmate č |
| | S | C/o opening wound (C/S incision) just now; claimed itchiness on site |
| | O | Tiny open skin - probably scab came off (-) bleeding. |
| | A | Post stitches removal - Toh |
| MR 8:40 | P | one time neosporin on site applied č band aid. Olive S. Salazar, RN |
| | | advised not to touch or scratch the incision site |
| 2/22/91 | 12³⁰ | NPSC rev post C/S 2/5/91 |
| | S | No complaints feels well |
| | O | Wound healing, 1cm opening (open skin) at top of incision ø sign of infection ø drainage. |
| | A | Wound healing |
| | P | Rtn Dr. Bond 2wks prn adr — cheeo VO |
| 3/7/91 | | NPSC Post C/S 4wks |
| | | Returned from Dr. Bond no further apts needed |
| | S | c/o menstrual cramp, thinks is going to start menses. Denies breast tenderness or leaking |
| | O | wt 194 lbs incision clean ø sign of infection. Denies constipation or urinary complaint ø vag D/C |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

| CLINICAL RECORD --- PROGRESS NOTES |

Name _Alfaro, Maria_     Booking Number _1233155_     Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 4-18-91 | 1320 | RNSC |
|  | S. | c/o menstrual cramping. |
|  | O. | Nad |
|  | A. | cramping ō menses |
|  | P. | Motrin 400 mg tid × 3 d. |
|  |  | Addendum. |
|  | S. | "I have a rash on my arms". "It itches". |
|  | O. | Fine papular rash on arms |
|  | A. | R/o contact dermatitis. |
|  | P. | HCT 1% cream.     ✗ Cass LESLIE CASS RN |
|  |  |  |
| 5-10-91 | 1245 | RNSC |
|  | S. | c/o menstrual cramping. Requesting Motrin — |
|  |  | Also states rash has reappeared on upper |
|  |  | arms. |
|  | O. | Fine papular rash upper arms. |
|  | A. | R/o contact dermatitis (sleeves rubbing on |
|  |  | arms) Menstrual cramping |
|  | P. | Motrin 400 mg tid × 3 d. HCT 1% to upper arms. |
|  |  | Keep sleeves rolled above affected area. |
|  |  | ✗ Cass LESLIE CASS RN |
| 5-19-91 | 0830 | RNSC |
|  | S. | States had menstrual period for 2 days |
|  |  | & restarted 1½ wks later. Requesting Motrin. |

601684

EX 79   1592

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alvaro, Maria_   Booking Number _123355_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 6-30-91 | 1230 | RN SC |
| | S | C/o burning sensation in stomach, while eating denies diarrhea, occasional constipation |
| | O | Ned Cheerful, talkative |
| | A | R/o gastritis |
| | P | Mylanta ʒi tid x 2 d.   L Cansith    L. Sassic |
| 7/16/91 | 1245 | S Nursing constant burning in stomach burning into esophagus food sticks x 2wk |
| | | O — Abd tender epigastrum — B3⊕ 5" |
| | | A. Hypermotility c Esophageal reflux |
| | | Reglan 40 mg TS x 1 mo |
| | | Rx/   BBauman       BARBARA BAUMAN NP |
| 7/30/91 | 1315 | S Abd Steel aching — |
| | | ① Burning not helped. c Reglan. |
| | 176¼ | Avoiding fats & meats ∇ Somewhat less now |
| | | ② Back ache — Since Delivery Spinal Preparation Benegay helps |
| | | O. Abd tender epigastrum.  NAD — |
| | | A. PUD —  P. DC Reglan |
| 9/10/91 | 2230 | Custodian received Copy to Med. Admin   Sasse R   CAROL SASSE RN |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alforo, Moria_   Booking Number _1233-155_   Date of Birth ▮▮▮/71

| Date | Time | ALLERGIES: |
|------|------|------------|
| 10/21/91 | | 20 yo C ♀ sloshed Ⓛ wrist in S/A. |
| | | Very distraught - doesn't want it |
| | | repaired - wants it to look ugly |
| | | won't say why she did it. |
| | | past self tortures. |
| | | PE - 2-3" & 1-2" laceration |
| | | - through skin only, volar |
| | | Ⓛ wrist |
| | | pouts + oozes blood |
| | | streaked |
| | | N - Ⓥ intact |
| | | tearful |
| | | Imp - lacerations volar wrist |
| | | S/A |
| | | Plan - steristripped (8?) |
| | | DT - refused |
| | | sutures - refused |
| | | CMIt |

F272-26.1702 (12/79)

00001686

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

| CLINICAL RECORD --- PROGRESS NOTES |
| --- |

Name  Alfaro maria          Booking Number 1233155          Date of Birth ▓▓▓▓▓

| Date | Time | ALLERGIES: |
| --- | --- | --- |
| 10/2/91 | 2000 | House at woman jail SLC #2 for *(illegible)* ... left wrist in a *(illegible)* attempt. Will *(illegible)* to cell with safety gown until evaluated by md. *(illegible)* RSW |
|  | 2315 | Wound Suturing Procedure Betadine Wash Xylocaine 1% s̄ epi Suture 5-0 Ethilon DSD c̄ poly sporin & Dorsal splint c̄ flexion DT 0.5cc IM WC 2d    AUDREY KONOW MD |
| 10/2/91 | 2330 | DT 0.5cc given ® upper arm to female jail Deputy Escort. ___ |
| 10/3/91 | 2145 | Admitted to SLC 2 for S/A. Inmate cut left wrist. Dressing intact no drainage noted Refused to let doctor suture. Inmate silent poor eye contact, Safety gown NORMA PERRY RN Perry |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

| CLINICAL RECORD --- PROGRESS NOTES |
|---|

Name _Alfaro, Maria_     Booking Number _1233155_     Date of Birth ___/70

| Date | Time | ALLERGIES: |
|------|------|------------|
| | | ☐ self destruction                    B. Stickler RN |
| 10/23 | 7.15 pm | MDSC |
| | | evaluate for RH |
| | | S/P ☐ or wrist laceration 2° razor, S/P |
| | | sutures····· 10/21 |
| | | |
| | | S. feels good ⊖ symptoms |
| | | |
| | | O. wound w/☐ wgt w/ clean ⊖ signs of infection |
| | | sutures are intact ⊖ itching |
| | | normal flow w/ wrist |
| | | hand grip and power normal |
| | | cap refill ⟨absent⟩ w/ ☐ |
| | | |
| | | P: S/S S/P ☐ wrist sites |
| | | Plan. RH if O.R. by MD T |
| | | B. Stickler RN |
| | | |
| 10/23 | 1930 | S-O |
| | | 1- ☐ wrist cleaned ē Betadine & neosporin applied |
| | | to slashed area. Suture intact |
| | | A- Wound healing well |
| | | P. Continue to clean RH. B. Smith RN |

001688

**EX 79    1596**

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_    Booking Number _1 2 33 55_    Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|-----------|
| 1/9/91 | 16:10 cont | to that area recently or in the past. |
| | | O Is able to bend forward and touch toes. Is able to sit back in chair and raise both legs straight out in front of her. Sits, stands and walks c̄ difficulty. Says all these motions cause her pain. |
| | | A Subj c/o back pain, unresolved. |
| | | P Refer NPSC for eval & treat. —— Leah Durrant |

001689

EX 79    1597

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name A l f a r o   M a r i a        Booking Number 1 233 / 55        Date of Birth ___

| Date--- | Time | ALLERGIES: |
|---|---|---|
| 11/20/91 | 1330 | S _ Back continues to ache _ |
| | | Descri delivered baby 1 yr ago. |
| | | Spinal |
| | | |
| | | O Back Poor muscle tone Back + butts |
| | | ↑ lumbar curvature |
| | | Tender Sacrum + low lumbar |
| | | ↓ Flexion |
| | | No guarded movement |
| | | |
| | | A - Chronic low back pain Post muscle tone |
| | | Post epidural |
| | | |
| | | P - Motrin 600 mg = t.i.d. x 24hrs |
| | | Exercise back - taught |
| | | B Bauman NP |
| | | BARBARA BAUMAN NP |
| 12/9/91 | 0700 | C/o red rash all over that |
| | | comes & goes. |
| | | O: 97 Sm patch redness ā |
| | | slight raised area & open |
| | | wounds or vesicles, Inmate |
| | | scratching at area. No other |
| | | rash @ this time. |
| | | A , R/o Contac dermatitis |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Rikard Nana_     Booking Number 1233155     Date of Birth ▮

| Date | Time | ALLERGIES: |
|------|------|------------|
| 12/9/91 | 1000 | S/ Referred for continued S/C hives |
| | | States "they come + go near hair" |
| | | Denies respiratory component + hx |
| | | intense pruritis when present |
| | | States this occurring 2° upcoming |
| | | trial and feelings of nervousness |
| | | states has HCT cream which helps |
| | | the pruritis when present. Currently |
| | | asymptomatic    PRESERVED CRAL |
| | | O/ NAD. afebrile |
| | | Skin tan warm, dry. |
| | | Ø hives |
| | | Ø areas of ulceration. |
| | | A/ asymptomatic @ present |
| | | P/ discussed relaxation skills |
| | | advised short showers to minimize |
| | | dry skin. |
| | | advised to send med msg when |
| | | or recur                     Venable |
| | | VENABLE |
| 12/9/91 | 1035 | C/O constipation - will order MOM |
| | | ▮▮▮ Miller |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _123155_   Date of Birth _____

| Date | Time | ALLERGIES: |
|------|------|------------|
| 3-30-92 | 1900 | Clt seen p̄ crt today or F/u— Doing well. Denies slight H. hall @ this time. Will be going to crt again in am.   J. Sullins, RN |

F272-26.1702 (12/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name Afaro, Marie     Booking Number 123315S     Date of Birth

| Date | Time | ALLERGIES: |
|------|------|------------|
| 4-1-92 | 1800 | Pt seen by CMH c̄ crt. today. Denies problems @ present. x S1, WL c̄ full. Will be continuing c̄ crt tomorrow. OK for K hsg. Vallars RN |

F272-26.1702 (12/79)

001893

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _Alfaro, Maria_   Booking Number _1 233 155_   Date of Birth �var/71

| Date | Time | ALLERGIES: |
|------|------|------------|
| 3/29/92 | 1015 | S· *Sent to w/c are so nasal congestion. Sore throat since 3/1/92* |
|  |  | O· Ears TM's dull - canals c̄ mod amt cerumen. Mod nasal congestion → tenderness over sinusis. Throat clear. Chest clear. |
|  |  | A: URI - resolving |
|  |  | P: M. fluids + smoking. _JANE GRAMELBAUR RN_ |
| 4-13-92 | 0830 | S· Call from Willie OCHD to refer Dr Meador. placed on list for 4-14-92. + test results ×2 _____ ELIZABETH WOLFF R.N. |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

CLINICAL RECORD --- PROGRESS NOTES

Name _ALFARO Maria_   Booking Number _1233-155_   Date of Birth ▮▮▮▮

| Date | Time | ALLERGIES: |
|------|------|------------|
| 4/2/92 | 0710 | Brought to Triage in altercation č another inmate only signs of injury is Bruise (R) Forearm VS 132/84 — 88 20, T99.C Return PRN   **BEVERLY CASS R.N.** 3C___ |
| 4/21/92 | 1215 | NPS č — |
| | | Low Back pain Berserk ___ ___ just ___ since delivery + Spinal— Cant lie flat č on ___ pain ___ relieved č Motrin— |
| | | ⊙— Back  Increased lumbar curvature  Tender SI J bilateral  Tender Sacrum + mid low back  mild spasms  Strong heel + toe walk  ↓ natural ___ clat 4 in × 0.3 cm  pink scratch marks  R forearm č 3cm laceration  ___ |
| | | ___ back pain č mild spasm  ibuprofen + ___  ℞ Motrin md.  ___ |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

| CLINICAL RECORD --- PROGRESS NOTES |

Name  Alfaro Maria          Booking Number  1233155     Date of Birth  ~~5/29/42~~

| Date | Time | ALLERGIES: |
|------|------|------------|
| 5/30/92 | 1425 | CHART Received          *ANTONIO PALACIOS R.N.* |
| 6/9/92 | 1430 | Sentenced to death today |
|  |  | escorted to SHU #3 by many deputies |
|  |  | S — no so medical problems |
|  |  | O — V.S ~~stable~~ visible skin clear. |
|  |  | A — MHT patient |
|  |  | P — observe —        *TAMI DAY RN* |
|  | 1620 | In bed quietly untill now    as she was |
|  |  | sleeping.   sat up to eat supper   *TAMI DAY RN* |
| 6/10 |  | Has been very quiet all evening + noc |
|  |  | asleep intermittently - very flat affect |
|  |  | Recieved benedryl 50mg at hs. No |
|  |  | eye contact made. Called MH |
|  |  | regarding safety of pt. "Can not |
|  |  | put her in safety gown", she hasnt done |
|  |  | anything yet" |
|  |  | Very despondent |
|  |  | Observe frequently ~ B.Smith RN ~ |
| 6/10/92 | 1730 | S) ⊕ |
|  |  | O) Subdued all day Spent the day |
|  |  | on her bunk except for 1 hr. of day- |
|  |  | room in Mod P. |
|  |  | Ate no dinner to noc |
|  |  | A) Depression post death penalty |
|  |  | P) Observe.    M. Woldstad  M. Woldstad R |

CC1696

**EX 79    1604**

CORRECTIONAL MEDICAL SERVICES
## INTAKE SCREENING AND TRIAGE

|  |  |
|---|---|
| DATE/TIME "IN" | DATE/TIME "OUT" |

### TRIAGE/DISPOSITION

- ☑ Acceptable for Booking
- ☐ Medical Attention
- ☐ Mental Health
- ☐ Juvenile - Medical & Mental Health Attention
- ☐ E.R. Reason: _____
- ☐ Refused Assessment (see back)

---

NAME: *ALFARO, MARIA del Rosio*   BKG. #: *123155*   D.O.B.: ▮▮-71   M ☐  F ☒

### STATEMENT OF BOOKING OFFICER:

| | | |
|---|---|---|
| Are you aware of any medical problem(s) with arrestee? | ☒ Yes | ☐ No |
| Are you aware of any incident that may cause the arrestee to require medical or mental care? | ☒ Yes | ☐ No |
| Are you aware of any drug or alcohol ingestion or habit? | ☒ Yes | ☐ No |
| Was arrestee involved in a MVA or altercation prior to arrest? | ☐ Yes | ☒ No |

Comments:
*IV DRUG USER, PRIOR HEPATITUS*

_____

*INV. G. Bale #71*     *OCSO*     *6-28-98*
Signature of Officer            Department            Date

---

### MEDICAL/MENTAL QUESTIONNAIRE:

|  | YES | NO |
|---|---|---|
| 1. Do you have any of the following medical problems? | | ☑ |

| Diabetes ☐ | Heart trouble ☐ | Seizures ☐ | Psych. problems ☐ |
|---|---|---|---|
| Asthma ☐ | T.B. ☐ | AIDS/ARC ☐ | Psych. hospital: ☐ |
| Pregnancy ☐ | Fx or sprains ☐ | Hepatitis ☐ | ___ times ☐ |
| Allergies ☐ | | Hypertension ☐ | Other ☐ ___ |

| 2. Are you taking or do you need to take any prescribed medications (including birth control pills)? | | ☑ |
|---|---|---|
| Insulin ☐         Cardiac ☐         Seizure ☐         Psychiatric ☐ | | |

| 3. Have you had a head injury or any other kind of injury in the last 72 hours? | | ☑ |
|---|---|---|
| 4. Do you have any prothetic devices: artificial limbs, braces, dentures, contact lenses, hearing aid? | | ☑ |
| 5. How much alcohol do you use on a daily basis?                     Last drink | | ☑ |
| 6. What kind of street drugs do you use? *heroin/cocaine* How much?    Last use | ☑ | |
| 7. Do you have a venereal disease? | | ☑ |
| 8. Do you have a painful dental condition? | | ☑ |
| 9. Have you been a patient or received treatment in a hospital in the last 3 months? | | ☑ |

CC1697

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro, Maria_   DOB _____ ▮▮   BOOKING NO. _1233 15_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 7/4/90 | | Preg diet | | | | |
| | | Prenatal Vite T QAM | | | | |
| | | Fe Soy ī QPM | | | MICHAEL CLAY R.N. | |
| | | low Bunk | | | | |
| | | NPSC F/U | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## MEDICATION ORDERS

F-272-26 1745

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name: Alfaro, Maria   DOB: ____-7/   BOOKING NO. 123315

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 7/6/90 | | Prenatal Vit + PO q day | | P del | clccaowr | |
| | | Fe504 + PO q day | | P dd | | |
| | | Low bunk | | P del | | |
| | | Prenatal Diet | | P dd | | |
| | | Send TO female Jail - | | | | |
| | | on 7/11 0900 for | | | | |
| | | U42 Ē Dr Rashani | | | | |
| 7/11/90 | | Reschedule TO send | | | clcaaowr | |
| | | to female main 7/18/90 | | | | |
| | | 0900 for Dr Rashani | | | | |
| | | U42 | | | | |
| | | | | | | |
| 7/21/90 | | Tylend Ī BNPO | | 7/23 | | |
| 7/26/90 | | Tylenol ## BID PRN | | 7/ | MICHAEL CLAY R.N. | U2 |
| 8/9/90 | | RN Labs | | | clcaaowr | |
| | | 1° set, cleancatch | | | | |
| | | UA C+S | | | | |
| 8/9/90 | | 6 Uit SEMYT PO Q10X2wc | | | | |

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name Alfaro Maria   DOB ▆▆▆-71   BOOKING NO. 123315-

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 8/9/90 | | Amoxicillin 500mg $\frac{(149 \text{ mg})}{T}$ PO TID x 10 days | | | C Kaas RN | |
| | | n PSC 9/6 for PNV | | | | |
| | | n PSC 8/16/90 ē cavoli for Prenatal Palate | | | | |
| 8/16/90 | | Prenatal V. 9/13 (cavoli) | | | C Kaas RN | RN |
| 8/18 | | Metamucil 1/2 oz HS x1 | | | Boumt RN | |
| 9/7/90 | | Tylenol II PO x1 now | | | C Kaas M ch | |
| | | PNV 9/13/90 cavoli | | | | |
| 9/13/90 | | MDV - PNV   cavoli | 9/27/90 | | C Kaas RN CB | |
| 9/24 | 1305 | NP S/C | | | BEVERLY CASS R.N. | BC |
| 9/28 | | Dilevo 250 mg BID x 10 days | | | D Griffin NP | |
| | | Re √ 1 wk | | | KEITH GRIFFIN NP | LESLIE CASS RN |
| 9/27/90 | | n PSC   10/11/90 | | | C Kaas RN CB | |
| 10/2 | | NPSC 10/8 | | | D Griffin NP / KEITH GRIFFIN NP | |
| 10/11/90 | | Please Contact Specialty lab for CBC results ordered 8/9/90 | | | C Kaas M | |
| | | Sudafed II PO TID x 3 days Tylenol II PO TID x 3 days | | | | |

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro Maria_   DOB ____/71   BOOKING NO. _123315_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 10/11/90 | | nPrev – 10/1/90  Carol | | | Ckaasm | |
| | | Prenatal Lab's  mid stream CBC | | | | |
| | | DC 14 D   To  Ua Routine – 9/15 | | | | |
| | | 20  Hepatitis Panel – | | | | |
| | | 3 NDRL, 4. Rubella | | | | |
| | | Specialty Lab – ~~CBC~~ Panel 111 | | | | |
| | | (Need  Purple top tube CBC Hemophase | | | | |
| | | Panel 111 | | | | |
| 10-14-90 | | OB Gyn NP to eval | | | CURTIS BEGLAU RN | CP |
| 10/18/90 | | Metamucil īī tsp q HS X 30 days | 10/19/20 | | Ckaasm | lw |
| | | MOM To2 PO X1 This HS | | | | lw |
| | | nPSC 10/25/90 | | | | lw |
| 10/25/90 | | nP✓  lwk  Carol | | | Ckasm | lw |
| 10/26/90 | 1505 | Benzagel 10% to face Co | Co 10/26/90 | | A Palacios | |
| | | (supply issued) | | | A PALACIOS RN | |
| 11/1/90 | | nPSC  11/8/90  carol | | | Ckaam | |
| 11/3/90 | | Tylenol īī 320 X 20 | | | | lw |
| | | Sudafed īī 3 4D X 20 | | | MICHAEL CLAY R.N. | |
| 11/8/90 | | nP  rev  12/6/90 | | | Ckaasm | lw |

EX 79   1609

## CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name  alfaro, Mary       DOB _____ /71       BOOKING NO. 233155

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 11/5/90 | 1400 | TAR for repeat Ultrasound — | | | ClaasNP | |
| | | Mylanta ii PO qHS X 4 days | | | BARBARA BAUMAN NP | |
| 11/21 | | NPSc    OB — Carrol Sec NTz | | | | CORINNE CALLAHAN RN |
| 11/22/90 | 1810 | Sudafed ii po bid x 3 Days | 11/25 | | J. Haber RN | B |
| | | DPSc  Re | | " | Jill Haker RN | B |
| 11/23/90 | | Sudafed ii PO BID X 3 days | | | ClaasNP | nl |
| | | Tylenol ii PO BID X 3 days + | | | | ref |
| | | Metamucil ii tsp q HS X 30 days | | | | ref |
| | | n P S C   12/6/90 | | | | nl |
| 12/1/90 | 1250 | 1) SUDAFED ii po bid x 3 days | 12-1-90 | 12/4/90 | | BG |
| | | 2) TYLENOL ii po tid X 3 days | " | " | | BG |
| | | 3) NPSC Monday | | | | BG |
| | | | | | Bob Green RN | |
| | | | | | Bob Green, R.N. | |
| 12/3/90 | | Sudafed ii bid x 30 | 12/4 | 12/7 | BARBARA BAUMAN NP  B Bauman NP | F |
| 12/13/90 | | n P V  12/27/90 | | | CKuc MD | |
| | | TAR for APt Sh Bonel | | | | |

F272-26 1745

**MEDICATION ORDERS**

001702
EX 79   1610

## CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name _Alfaro, Maria_ DOB ___/71_ BOOKING NO. _299-15_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 12/20/90 | | Benedryl 25 mg T PO TID x 7 days | | | C/caco | |
| | | TAR for Ultrasound (mrd January) | | | | |
| | | Please sched mid January | | | | |
| | | TAR for APT with Dr Bond p̄ ultrasound apt. | | | | |
| | | n PSC 1wk 12/27/90 | | | | |
| 12/27/90 | | n PSC 1wk 1/3/91 | | | C/casno | |
| 12/31 | 1510 | Benadryl 50 mg. now | 12/31 | | | |
| | | + 25 mg. TID x 2 days | 1/1/91 | 1/4 | O-8cc wizard Mrg/en | |
| | | NPSC (Thursday) 1/3/91 | | | | |
| 1/2/91 | | Mylanta T PO TID x 1wk | | | C/casno | B |
| | | n PSC 1/10/91 (Carole) | | | | B |
| | | Metamucil Ti tsp q HS PO x 30 days | | | | B |
| 1/5/91 | 1730 | Tylenol Ti now | | | ML Fulks RN MARY LEE FULKS RN | ml |
| | | Slip for X-tra | | | | |
| | | blanket (To use for support) | | | | |
| 1/7/91 | | TAR Dr Bond 1/8/91 | | | C/casno | |
| | | n PSC 1/10/91 | | | | |

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro, Mona_ DOB _____   BOOKING NO. _1233155_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|---------------|-------|
| 1/7/91 | | Amoxicillin 500mg T PO TID x 10 days C Kaczorp (?) | | | | |
| 1/10/91 | | NP ✓ -Cancel- 1/17/91 | | | C Kaczorp T ~ | |
| 1/15/91 | 2230 | NPSC | 1/16 | | T Day RN | |
| 1/18/91 | | HS Snack x 30 days | | | C Kaczorp | |
| | | Tylenol TT PO BID x 2 days | | | ↓ | |
| 1/18/91 | | CBC, VDRC | | | C Kaczorp 1/18 | |
| | | Mylanta liq Toz | | | C Kaczorp | |
| | | BID x 7 days | | | ↓ | |
| | | NP rev 1 wk 1/24/91 cancel ↓ | | | | |
| 1/22/91 | 1615 | NP for West med order | | | L Gustin NP | |
| 1/24/91 | | TAR for APT Dr Bone | | | C Kaczorp | |
| | | to sched C/S | | | | |
| 1/30 | | TAR for C/S WMA | | SAMANTHA VENABLE RNP S Venable | |
| 1/31/91 | | Mylanta T PO TID x 7 days | | | C Kaczorp | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

F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 CR

**MEDICATION ORDERS**

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name: Alfaro, Maria          DOB:                    BOOKING NO. 1233..

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 2/9/91 | | Hospital returnee - WM Santa Ana | | | | SC |
| | 1400 | S/P C-Section & wound closure | | | | SC |
| | | Drain removed 2/8 | | | | SC |
| | | Call Dr duel's office and | | | SHIRLEY CORNELL RN | SC |
| | | make appt in 1 wk | | | | SC |
| | | for ~~staples~~ sutures removal | | | | SC |
| | | Parlodel 2.5 mg ↑ BID per | | | | WR |
| | | x 14d | | | | SC |
| | | MDSC | 2/10 | Cal 2/10 | | SC |
| | | NPSC | 2/11 | Cal 2/11 | | SC |
| 2/9/91 | 1500 | Give Tylenol #3 (Liquid) | | | T.O Dr. Ahdout | |
| | | 30 mg x 1 @ HS | | | Scornell RN | |
| 2/10/91 | 930 | Ducolax suppository one per day PRN x 5days for B/M | | | | SC |
| | | Ducolax 10mg Po HS | 2/10 | 2/12 SHIRLEY CORNELL RN | | SC |
| | | Tylenol 3 liq 12.5ml Po TID x3doses only | | | | SC |
| | | Change dressing today. | done 2/14/91 1080 | | Hen... | SC |
| | | 001705 | | | Hen... | SC |

**EX 79    1613**

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro, Maria_ DOB _____  BOOKING NO. _1-233-155_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 2/11 | | Cleared for leg | | | | |
| | | Roosey | | | | |
| | | Percogesic ĪĪ q4h | | | | |
| | | for pain 7d. | | | | |
| | | NP/MPSC | 2/13 | | | |
| | | DSS ĪĪ po qd 7d. | | | | |
| | | Change dressing qd | | | | |
| | | limited rdica | | | BRIAN MC CORMACK MD | |
| 2/13/91 | | Dressing change q day until healed | | | ckccccorp — | |
| | | TAR Dr Bond — Recheck | | | chcorp — | |
| | | nBrev — 2/21/91 Carole | | | | 2/21 |
| 3/19/9 | | corr — need TAR for OB Gyn Dr Bond visit | | | BJunn | |
| 2/24/91 | | nPSC 2 wks Carole 3/7/91 | | | Chccccon | 3/7 |
| 3/7/91 | | nPSC 3/22/91 Carole for 6 wk PPV. | | | ckcccorp | 3/ |
| | | Tylenol ĪĪ PO BID x 3 day | | | LESLIE CASS RN | |
| 3/20/9 | 1340 | Motrin 400 mg BID | 3/20 | 3/ | L Cassh | Lc |

001706
EX 79   1614

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Altero, Maria_  BOOKING NO. _____  DOB _12-23-55_

| Date | Time | Medication and Dosage | Start | Stop | Physician, R.N. | Nurse |
|------|------|----------------------|-------|------|-----------------|-------|
| 4/8 | 1230 | HC 1% cream to arms | | | _(illegible)_ | LESLIE CASS RN |
| " | " | Motrin 400 mg tid x3d | 4/18 | 4/21 | _(illegible)_ | _lc_ |
| 5/8 | 1300 | HC 1% cream apply | | | F Cousta | _lc_ |
| " | " | Motrin 400 mg tid x3d | 5/8 | 5/13 | | LESLIE CASS RN |
| 5/22 | 1600 | Motrin 400 mg TID | 6/23 | 7/1 | MARY LEE FULKS RN | _ml_ |
| 6/30 | 1230 | Mylanta 1 tid | 6/30 | 7/2 | L Cass | _lc_ |
| 7/1 | | NPSC  Mon 7/5 | | | JM Brown | |
| 7/16/91 | | Pepcid 40mg q48 x1mo | | | O Benson | |
| | | mu 2 wks | | | BARBARA BAUMAN NP | |
| 7/20 | | Pepcid Tagamet 400 mg bid x1mo | | | B Bauman FNP | |
| | | D.C. Pepcid | | | BARBARA BAUMAN NP | |
| | | Mylanta tab ii | | | | |
| | | Lo fat diet | | | | |
| 8/6/91 | | desee grease - 50 mg | qHS | | | |
| | | 5 d trace 100 mg | qHS | | | |
| | | _(illegible)_ | | | | |
| 2/27/9 | | _(illegible)_ | | | | |

# CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name _Alfaro, Maria_   BOOKING NO. _1233155_   DOB ▇▇ _71_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|---|---|---|---|---|---|---|
| 8/30 | | Renew Tagamet 400mg BID x 30d | | | SAMANTHA VENABLE RNP *Venable* | *RV* |
| 9/10/91 | | P0 mequan — 100 mg gtts P0 x 30d | | 10/11 | *Notafanes* | |
| 9/16 | | P0 mequan — 100 mg/d gtts P0   x 30 d | | | *Notafanes* | |
| 9/24 | | Tagamet 400 mg BID Renew x 30d | | | *Venane* | |
| 10/8/91 | 1500 | Supply Lotrimin | | | Leah Dunn, R.N. | |
| " | " | OB/NPSC | 10/10/91 | | | |
| " | " | Schedule for OCHD/Weller | 10/8/91 | | | |
| 10/15/91 | | P0 mequan x 30 d | | | | |
| 10/15/91 | | D/C mequan T0 Dr Fajardo | | | *Fajardo* *Sasha* | |
| 10/18/91 | | Tylenol ii  TID PRN x 3 days | 10/18 | 10/22 | G.K. WYNE D.D.S. | |
| 10/21/91 | 2030 | Pt to be used NO cell #2 On cell confinement c a safety crew for protection of self in a correctional setting T0 Dr Fajardo / Nurse *Wilson, R.N.* | | | | |

**MEDICATION ORDERS**

F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-1 (1/91)

001718

## CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name _Alfaro Maria_   BOOKING NO. _1233 15_   DOB _____

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 10/21/91 | | WC 2d | | | | |
| | | DT 0.5cc IM _illegible_ | | | | |
| 10/22/91 | | _illegible_ 100 _illegible_ | | | | |
| | | _illegible_ PO x 3d _illegible_ | | | | |
| | | 150 _illegible_ PO x 30d | | | | |
| | | 2 _illegible_ leave jump suit | | | | |
| | | & bed roll & _illegible_ | | | | |
| | | (no sharps) | | | | |
| | | | | | | _illegible_ |
| 10/23/91 | | Mentally clear & he ret & to | | | | |
| | | Regular Housing when clear ē CMS _illegible_ | | | | |
| | | | | | Shackle PLD RN | |
| 10/23 | 7:15 PM | R.H if OK by MNT. | | | _illegible_ | |
| | | Dressing change Qd ē Betadine + neosporin + _illegible_ | 10/23 | 10/30 | | |
| | | Suture removal 11/1/91 | | | | |

001709

## CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name _Alfaro Maria_   BOOKING NO. _1333-153_   DOB ▮▮▮ _-71_

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 10/29/91 | | Desyrel _ 25 mg qhs PO | | | | |
| | | + 3 d than ↑ 50 mg | | | | |
| | | qhs PO x 30 d | | | _____ | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

F272-26.1745.1 (1/91)

**MEDICATION ORDERS**

001710

EX 79   1618

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro Maria_   BOOKING NO. _233155_   DOB _____

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 10/29/91 | | Hydrocortisone cr 1% to groin | | | Aguirre MD | |
| 11/1/91 | | AnaCyzre Balm | 11/1/91 | | | |
| | | | | | Elizabeth Wolff, R.N. | |
| 11/13/91 | 1600 | NBS c eval LBP | | | Leah Durr, R.N. | |
| 11/20 | | Motrin 600 mg tid x 2wks | | | BBauman | |
| | | Back exercises taught | | | BARBARA BAUMAN NP | |
| 11/27 | | Refer Rx to Nsg Admin for procurement of spectacles | | | RGriffin CMS | admin |
| 12/9/91 | | CCT 100 1 continue | 12/9 | | | |
| | | | | | Elizabeth Wolff R.N. | |
| 12/11/91 | 1815 | Benadryl 25mg TID-prn | 12/11/91 | 12/15/91 | Durr | |
| 12/12/91 | | D/C Desyrel since refusing | | | | |
| | | | | | east barfaece | |
| 12/6 | 1400 | Refer np | 12/6 | | BEVERLY CASS R.N. | |
| 12/27/91 | | MOM 30cc | | | | |
| 12/30 | 0540 | Fleets 30cc pot | | | BEVERLY CASS R.N. | |
| 3/11/92 | 2000 | Tylenol ii PO TID | 3/11 | 3/24 | | |
| | | Sudafed ii PO TID c extenias i BID | 92 | 92 | ANTONIO PALACIOS R.N. | |

R-14

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name _Alfaro Maria_   BOOKING NO. _1233155_ DOB ▮▮▮ - 71

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 4/13/92 | | Refer to Meadon | 4/15 | | | |
| | | _Elliott_ | | | **ELIZABETH WOLFF R.N.** | |
| | | | | | | |
| 4/4/92 | | please notify security and medical administration that this pt is 12.V ⊖ | | | _Meadon_ | |
| 4/17/92 | 1615 | ① NP S/C ② Motrin 400mg PO TID X 3d ③ analgesic Balm to back gds. (apply quen) | 4/19/92 4/17/92 4/17/92 | 4/21/92 | _ANTONIO PALACIOS RN_ | |
| 4/21/92 | | Motrin 600mg bid x 10d Extra towel 1 mo | | Stop | _Bauman RN_ **BARBARA BAUMAN NP** | |
| 4/24/92 | 1200 | Imipramine 50mg tabs hs x 2 days ↑ Imipramine 100mg po qHS x 30 days _P. Deferro Palmer MD_ | | | | |

001712

MEDICATION ORDERS

**EX 79   1620**

## CORRECTIONAL MEDICAL SERVICES

### MEDICATION ORDERS

Name _ALFARO MARIA_ _____ BOOKING NO. _1233155_ DOB _____

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| 4/30/92 | 1800 | Imipramine 100mg po q a.m. X 30 days | | | | |
| | | T. Deforia Palmer RN | | | | |
| | | D/c Imipramine et HS | | | | |
| | | T. Deforia Palmer RN | | | | |
| 5/3/92 | | Sudafed # T/X 3d | | | MICHAEL CLAY R.N. | |
| 5/18/92 | 1200 | Imipramine 100mg po q a.m. X 30 days | | | | r.c. |
| | | T. Deforia Palmer RN refused | | | | |
| 5/25/92 | | Fleets phos Soda 30cc | | | | |
| | | EWolff R | | | ELIZABETH WOLFF R.N. | |
| 5/29/92 | 1330 | Imipramine 100mg po QAm X 30 days | | | | NB |
| | | To Dr. Palmer / Shelmerine | | | | |
| 5/30/92 | 0810 | Transfer to K-14 | | | Shelmerine | |
| 6/9/92 | 6-9-92 | House in J-96 C#3 | | | | |
| | | Mr. Sheiss Hawkins | | | | |
| | 1713 | Prescription Benadryl - 50mg | | | | |
| | | atte PO to initial order | | | | |

# CORRECTIONAL MEDICAL SERVICES

## MEDICATION ORDERS

Name Alfaro, Maria    BOOKING NO. 1233155 DOB _____ -71

| Date | Time | Medication and Dosage | Start | Stop | Physician/R.N. | Nurse |
|------|------|----------------------|-------|------|----------------|-------|
| | | | 6/10 | 6/13 | (Price) | |
| 6/10/92 | 1200 | Benadryl 50mg to HS X3 days | | | | MM |
| | | L. Deborie Felmer MD | | | | |
| 6/22/92 | 1600 | Analgesic Balm | 6/22 | 6/30 | L. MORALES, RN  Louise Morales RN | |
| 6/24/92 | 1200 | D/c Imipramine c a.m. | | | | mh |
| | | Imipramine 150mg to q HS X 30 days | | | | mh |
| | | L. Deborie Felmer MD | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

F272-26.1745.1 (1/91)

**MEDICATION ORDERS**

CC1714

EX 79    1622

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: metamucil | Name: alfaro maria |
|---|---|
| Directions: 2 T, q h.S. x 1 month | Bkg =: 1233-155 |
| Start Date: 1/3 | Hsg Loc: K-14-13 |
| Transcriber: D Becker | DC Date: 2/4 DC |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1/4 | | | | Dv |
| 5 | | | | n |
| 6 | | | | n |
| 8 | | | | n |
| 9 | | | | lw |
| 10 | | | | w |
| 11 | | | | m |
| 1-12-91 | | | | n |
| 1-13-91 | | | | m |
| 14 | | | | n |
| 15 | | | | n |
| 16 | | | | Dn |
| 17 | | | | Dn |
| 18 | | | | Dn |
| 19 | | | | Dn |
| 20 | | | | Dn |
| 21 | | | | Qn |
| 1-22 | | | | A |
| 23 | | | | Dn |
| 24 | | | | Rk |
| 25 | | | | n |
| 1-26-91 | | | | Dn |
| 1-27 | | | | n |
| 28 | | | | n |
| 29 | | | | B |
| 30 | | | | n |
| 3/1 | | | | Rk |
| 2/1/91 | | | | Dn |
| 2/2 | | | | w |
| 3 | | | | Dn |

001715

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: Fe SO4 | Name: Alerio, Maria |
|---|---|
| Directions: I po q pm | Bkg #: 1933755 |
| Start Date: 1/7/91 | Hsg Loc: K-12-J |
| Transcriber: J Middlesworth LVN | DC Date: 7 del |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1/7/91 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 2/1/91 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES
### Medication Record

| | |
|---|---|
| Medication & Dose: Prenatal Vit. | Name: Alfaro, Maria |
| Directions: 1 po QAM | Bkg #: 1233155 |
| Start Date: 1.4.90 | Hsg Loc: K.14.3 |
| Transcriber: 2nd Sheet L.m. | DC Date: 5 da |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1-6-91 | L.m. | | | |
| 1-7 | JY | | | |
| 1-8 | JY | | | |
| 1-9 | JY | | | |
| 1-10 | L.m. | | | |
| 1-11 | L.m. | | | |
| 1-12 | MS | | | |
| 1-13 | MJ | | | |
| 1-14 | L.m. | | | |
| 1-15 | L.m. | | | |
| 1-16 | L.m. | | | |
| 1-17 | L.m. | | | |
| 1-18 | MJ | | | |
| 1-19 | L.m. | | | |
| 1-20 | L.m. | | | |
| 1-21 | L.m. | | | |
| 1-22 | MJ | | | |
| 1-23 | MS | | | |
| 1-24 | L.m. | | | |
| 1-25 | L.m. | | | |
| 1-26 | MS | | | |
| 1-27 | MJ | | | |
| 1-28 | L.m. | | | |
| 1-29 | L.m. | | | |
| 1-30 | L.m. | | | |
| 1-31 | MS | | | |
| 2-1 | JY | | | |
| 2-2 | L.m. | | | |
| 2-3 | L.m. | | | |
| 2-4 | L.m. | | | |
| 2-5 | U L.m.  Poss. C.S. Hosp | | | |

001717

EX 79    1625

ORANGE COUNTY HEALTH CARE AGENCY
Correction Medical Services
MEDICATION RECORD FORM

MEDICATION & DOSE _MOM_

DIRECTIONS: _One ounce po_

START DATE: _10-18-90 Lone dose only_

TRANSCRIBER: _LEAH MARCUS RN_

NAME: _Alfaro Maria_

BOOKING NO: _1233-155_

HOUSING
LOCATION: _K 12-7_

DC DATE: _x/_

| DATE | AM | NOON | PM | HS |
|------|-----|------|-----|-----|
| 10/18/90 | | | | _M_ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EX 79   1626

MISCELLANEOUS MEDICATION ORDER SHEET

• Please supply the following inmate with a seven day supply of the medications ordered below:

INMATE NAME: *Alfaro Maria*

BOOKING NUMBER: *1233-155*

HOUSING LOCATION: *K-12-7*

Special Instructions:

___ Lotrimin
___ HC 1%
___ Selsun shampoo
___ Kwell
___ Mycolog
___ Monistat derm
_X_ Benzoyl Peroxide 10%   *Apply to face B.H.S.*
___ Valisone
___ Calydryl
___ Lidex
___ Eucerin
___ Tinactin

Ordered by: *Palacios RN*

Date: *10/26/90*

**Terri Middlesworth, LVN**

Given by: _____

Date: *10/26/90*

001719

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION & DOSE: _Tylenol TT po_

DIRECTIONS: _BID x 2 d_

DATE STARTED: _11-3_

Correctional Nurse, Deputy or other
official initial dose box below
with date**

Name: _Alfaro, Maria_

Booking No.: _1233-155_

Housing Loc.: _K-12-7_

_11-5_

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|
| 11-3 |      | me     |      | egm       |
| 11-4 | ms   |        |      | egm       |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |
|      |      |        |      |           |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box
corresponding with the date in the left column.  If not pre-dated, be sure
to date.  Make sure inmate takes the medication in your presence.  Indicate
in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

001720

F272-26.1714 (10/79)

EX 79   1628

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE _Sudafed 1 po_ | | | | Name _Alfaro, Maria_ | | | | |
|---|---|---|---|---|---|---|---|---|
| DIRECTIONS _BID × 20_ | | | | Booking No. _255-155_ | | | | |
| DATE STARTED _11-3_ | | | | Housing Loc. _K-12-7_ | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | _11-5_ | | | | |
| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
| 11-3 | | mc | | LGM | | | | | |
| 11-4 | M | | | LGM | | | | | |
| 11-5 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION &
DOSE _Prenatal Vits_

DIRECTIONS _T PO a AM_

DATE STARTED _7-4-90_

Correctional Nurse, Deputy or other
official initial dose box below
with date**

Name _Al-Ara Maria_

Booking No. _123315-5_

Housing Loc. _K12-7_

Till. Delivery

| Date | AM 1 | Noon. 2 | PM 3 | Bed Hr. 4 |
|------|------|---------|------|-----------|
| 9-5-9 | QRC | | | |
| 6 | m. | | | |
| 7 | m. | | | |
| 9-8 | m | | | |
| 9-9 | m5 | | | |
| 9-10 | QRC | | | |
| 9-11 | m. | | | |
| 9-12 | R | | | |
| 9-13 | m | | | |
| 9-14 | m5 | | | |
| 9-15 | m | | | |
| 9-16 | m. | | | |
| 9-17 | W | | | |
| 18 | m. | | | |
| 9-19 | m5 | | | |
| 20 | m | | | |
| 21 | m. | | | |
| 9-22 | m5 | | | |
| 9-23 | m5 | | | |
| 9-24 | NRC | | | |
| 9-25 | m | | | |
| 26 | m | | | |
| 9-27 | m5 | | | |
| 28 | RC | | | |
| 29 | m | | | |
| 30 | m | | | |
| 10-1 | m | | | |
| 10-2 | m | | | |
| 10-3 | m5 | | | |
| 10-4 | W | | | |
| 10-5 | W | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|
| 10-6 | QM | | | |
| 10-7 | m. | | | |
| 10-8 | AM | | | |
| 10-9 | QM | | | |
| 10-10 | m. | | | |
| 10-11 | m5 | | | |
| 10-12 | m | | | |
| 10-13 | m. | | | |
| 10-14 | m. | | | |
| 10-15 | QM | | | |
| 10-16 | m | | | |
| 10-17 | m5 | | | |
| 10-18 | QM | | | |
| 19 | m. | | | |
| 10-20 | m5 | | | |
| 10-21 | m | | | |
| 10-22 | m | | | |
| 23 | QM | | | |
| 24 | P | | | |
| 25 | QQ | | | |
| 25 | QR | | | |
| 10-26 | m | | | |
| 27 | m | | | |
| 28 | m. | | | |
| 10-29 | QM | | | |
| 10-30 | m | | | |
| 10-31 | m5 | | | |
| 11-1 | QM | | | |
| 11-2 | m. | | | |
| 11-3 | m5 | | | |
| 11-4 | m5 | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box
corresponding with the date in the left column. If not pre-dated, be sure
to date. Make sure inmate takes the medication in your presence. Indicate
in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

001722

EX 79   1630

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & | | | | | Name | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOSE | | | | | Booking No. | | | | |
| DIRECTIONS | | | | | Housing Loc. | | | | |
| DATE STARTED | | | | | | | | | |

Correctional Nurse, Deputy or other official initial dose box below with date**

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. - |
|---|---|---|---|---|---|---|---|---|---|
| 9-5 | | | | | 10/6 | | | | |
| 6 | | | | | 7 | | | | |
| 7 | | | | | 10/8 | | | | |
| 8 | | | | | 10/9 | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | 10/8 | | | | |
| 11 | | | | | 12 | | | | |
| 12 | | | | | 13 | | | | |
| 13 | | | | | 4 | | | | |
| | | | | | 15 | | | | |
| 15 | | | | | 16 | | | | |
| 17 | | | | | 17 | | | | |
| 18 | | | | | 18 | | | | |
| 19 | | | | | 19 | | | | |
| 20 | | | | | 21 | | | | |
| 21 | | | | | 22 | | | | |
| 22 | | | | | 25 | | | | |
| 23 | | | | | 24 | | | | |
| 24 | | | | | 25 | | | | |
| | | | | | 26 | | | | |
| 26 | | | | | 27 | | | | |
| 27 | | | | | 28 | | | | |
| 28 | | | | | 29 | | | | |
| 29 | | | | | 30 | | | | |
| 30 | | | | | 31 | | | | |
| 10-1 | | | | | 11/2 | | | | |
| 2 | | | | | 3 | | | | |
| 3 | | | | | 4 | | | | |
| 4 | | | | | 5 | | | | |
| 5 | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column. If not pre-dated, be sure to date. Make sure inmate takes the medication in your presence. Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

EX 79   1631

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _Mylanta_ | Name: _Alfaro Mario_ |
|---|---|
| Directions: _ii po qhs_ | Bkg #: _1233455_ |
| Start Date: _11-8-90_ | Hsg Loc: _K12-7_ |
| Transcriber: **LEAH MARCUS RN** | DC Date: _11-12-90_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 11/08/90 | | | | _eqm_ |
| 11-9-90 | | | | 1040 _Pm._ |
| 11-16 | | | | _eqm_ |
| 11 | | | | _KK_ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE *Oatmeal Ti tsp* | | | | | Name *Abbro Maria* | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTIONS *@ HS* | | | | | Booking No. *1233-155* | | | | |
| DATE STARTED *10-18-90* | | | | | Housing Loc. *K-12-7* | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | *11/8* | | | | | |
| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. — |
| 11-15 | | | | *Bm* | | | | | |
| 11-17 | | | | *Bm* | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _sudafed_ | Name: _alfaro, maria_ |
|---|---|
| Directions: _ii_ _B.I.D_ | Bkg #: _1233155_ |
| Start Date: _11/23_ | Hsg Loc: _K-14_ |
| Transcriber: _D. Brker RN_ | DC Date: _11/27_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 11-23 | MS | | | |
| 11-24 | MS | | | |
| 25 | Pm | | | |
| 26 | P.m | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EX 79   1634

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: _Tylenol_ | Name: _Alfaro, Maria_ |
|---|---|
| Directions: _tt    3cD_ | Bkg #: _1233-155_ |
| Start Date: _1-23-90_ | Hsg Loc: _K-14-13_ |
| Transcriber: _MARY LEE FULKS RN_ | DC Date: _11-27_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 11-24 | 125 | | | |
| 24 | 6.m. | | | m |
| 26 | 6.m. | | | m |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | |
|---|---|
| Medication & Dose: Tylenol 325 mg | Name: ALFARO, MARINA |
| Directions: Tid po x 3 days | Bkg #: 1233 155 |
| Start Date: 12-1-90 | Hsg Loc: K-14-13 |
| Transcriber: BG | DC Date: 12-4-90 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 12-1-90 | | BG | | |
| 12-2 | MS | EU | | |
| 12-3 | JY | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: SUDAFED Ti | Name: ALFARO MARIA |
|---|---|
| Directions: Bid po x 3 days | Bkg #: 1 233 155 |
| Start Date: 12-1-90 | Hsg Loc: K-14-13 |
| Transcriber: BG | DC Date: 12-4-90 |
| | 12/7 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 12-1-90 | Pdo | | | |
| 12-2 | ms | | | M |
| 12-3 | JY | | | RM |
| 4 | Sim | | | M |
| 5 | JY | | | M |
| 6 | WJ | | | DX |

## HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | |
|---|---|
| Medication & Dose: Metamucil | Name: Alvaro, Maria |
| Directions: 1 tsp. @ H.S. | Bkg #: 1233 - 155 |
| Start Date: 11-23-90 | Hsg Loc: K-14 |
| Transcriber: MARY LEE FULKS RN | DC Date: 12-23 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 11/24/90 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 12-1 | | | | |
| 12-2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 12-15 | | | | |
| 12-16 | | | | |
| 12-17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

001730

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| | |
|---|---|
| Medication & Dose: _Benadryl 25mg_ | Name: _Alfaro Maria_ |
| Directions: _1 po HO_ | Bkg #: _1233-155_ |
| Start Date: _12/20/9o_ | Hsg Loc: _C/4_ |
| Transcriber: LEAH MARCUS RN | DC Date: _12-28-9o_ |

| Date | AM | NOON | PM | HS |
|------|------|------|-----|------|
| 12-21 | MS | EN | | ~ |
| 12-22 | MS | M | | MM |
| 12-23 | AM | M | | M |
| 12-24 | SY | EH | | M |
| 25 | SY | EH | | AM |
| 26 | M | EH | | MC |
| 27 | JM | EH | | RK |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _DSS_ | Name: _Alfaro, Maria_ |
|---|---|
| Directions: _T PO q day_ | Bkg #: _1833-155_ |
| Start Date: _2/1/_ | Hsg Loc: _mod 1E-14_ |
| Transcriber: _S/Aliagph_ | DC Date: _2/8/9_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1/2 | | | | Sn |
| /3 | | | | n |
| /4 | | | | RK |
| /8 | | | | n |
| /16 | | | | n |
| /17 | | | | n |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

*Per WM*        Medication Record

| Medication & Dose: Parlodel 2.5 mg | Name: Alfaro Maria |
| Directions: T p.o. BiD X 14 | Bkg #: 1233155 |
| Start Date: 2/9/91 | Hsg Loc: K14 |
| Transcriber: Shirley Cornell | DC Date: 2/23 |

| Date | AM | NOON | PM | HS |
|------|-----|------|-----|-----|
| 2/9 | | | | |
| 2/10 | BJ | | | Sc |
| 11 | BJ | | | Sc |
| 12 | JY | | | Sc |
| 13 | C | | | n |
| 2-14 | JY | | | RK |
| 2-15 | JY | | | n |
| 2/16 | E | | | n |
| 17 | E | | | n |
| 18 | JY | | | n |
| 2-19-91 | JY | | | n |
| 20 | JY | | | n |
| 21 | E | | | n |
| 2-22-91 | JY | | | n |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: change Wnd | Name: Alfaro, Maria |
|---|---|
| Directions: dressing dly | Bkg #: 883-155 |
| Start Date: until healed | Hsg Loc: Mod K-14 |
| Transcriber: S. Wright | DC Date: until healed |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 2/12 | DA | | | |
| 2-13 | CK | | | |
| 12/14 | me | | | |
| 12-15 | BC | | | |
| 2-16 | DA | | | |
| 2-17 | ec | | | |
| 12 18-91 | LL | | | |
| 3-20 | ec | | | |
| 2-21 | DA | | | |
| 2-22 | RC | | | |
| 2-23 | | DA | | |
| 2/24 | me | | | |
| 2/25/91 | LL | | | |
| | Well healed. Band aids seen. | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | | | | |
|---|---|---|---|---|
| Medication & Dose: | | | Name: | |
| Directions: | | | Bkg #: | |
| Start Date: | | | Hsg Loc: | |
| Transcriber: | **DEBORAH MELLAH R.N.** | | DC Date: | |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| | | | | |
| 3  9  0 | | | | Sk |
| 3—9-91 | ms | | | m |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: Motrin 400mg | | Name: Alfaro Maria |
|---|---|---|
| Directions: Bid | | Bkg #: 1233155 |
| Start Date: 3-20-91 | LESLIE CASS RN | Hsg Loc: C-14-5 |
| Transcriber: L Cass n | | DC Date: 3-27 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 3-20-91 | | | | |
| 3-21-91 | | | | |
| 7/22 | | | | |
| 3/23-91 | | | | |
| 3-24 | | | | |
| 3-29 | | | | |
| 3-26-91 | | | | |
| 3-27 | | | | |