# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: _Motrin 400mg_ | Name: _Calteio, Maria_ |
|---|---|
| Directions: _TID_ | Bkg #: _1233155_ |
| Start Date: _4-18-91_ | Hsg Loc: _K-14-5_ |
| Transcriber: _X Camillo_ | DC Date: _4-21-91_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 4-18-91 | | | | m |
| 4-19-91 | Sun | w | | m |
| 4-20-91 | MS | EW | | m |
| 4-21 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: Motrin 400 mg | Name: Alfaro, Maria |
|---|---|
| Directions: TID | Bkg #: 1233155 |
| Start Date: 5-10-91 | Hsg Loc: K-14-5 |
| Transcriber: R Pacek          SS RN | DC Date: 5-13-91 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 5-10-91 | | xc | | ✓ |
| 5-11-91 | ✓ | ✓ | | ✓ |
| 5-12-91 | ✓ | ✓ | | ✓ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

F272-26 1714 1 (R8/90)

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | Robaxin 400mg | Name: | Al Fars, Maria |
|---|---|---|---|
| Directions: | | Bkg #: | 1233-55 |
| Start Date: | 6-23-91 | Hsg Loc: | K-14-5 |
| Transcriber: | | DC Date: | 7-1 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 6/23/91 | | | | m |
| 6-24-91 | — | ✓ | | ign |
| 6-25-91 | — | ✓ | | m |
| 6-26 | — | ✓ | | m |
| 27 | — | ✓ | | m |
| 6-28-91 | — | ✓ | | m |
| 6-29-91 | — | ✓ | | m |
| 6-30-91 | m | D | | m |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |



# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | *Mylanta II* | Name: | *Ulloar, Maria* |
|---|---|---|---|
| Directions: | *tid* | Bkg #: | *1233155* |
| Start Date: | *6-30-91* | Hsg Loc: | *K-14-5* |
| Transcriber: | *ELass L LLass* | DC Date: | *7-2-91* |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 6-30-91 | | | | |
| 7-1-91 | ✓ | ✓ | | m |
| 2 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: Benadryl 25 mg. | Name: Alfaro, Maria |
|---|---|
| Directions: po TID x 3 days | Bkg #: 1233-155 |
| Start Date: 12/31/91 | Hsg Loc: K-16 |
| Transcriber: B. 814 149 742 | DC Date: 1/4/91 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 12/31 | | | | 1515 (25mg) Ry |
| 1-1-91 | En | EH | | M |
| 1-2-91 | En | EH | | M |
| 1-3 | MJ | EH | | RK |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & | | | | |
|---|---|---|---|---|
| DOSE _Prenatal Vits_ | | | | |
| DIRECTIONS _1 PC QAM_ | | | | |
| DATE STARTED _7-4-90_ | | | | |

Correctional Nurse, Deputy or other official initial dose box below with date**

Name _Alfaro Maria_

Booking No. _1233155_

Housing Loc. _K-14-#3_

_p del_

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|
| 11-5-90 | MS | | | |
| 11-16 | SM | | | |
| 7 | Jm | | | |
| 11-8 | MS | | | |
| 11-9 | MS | | | |
| 11-10 | Jm | | | |
| 11-11 | Jm | | | |
| 11-12 | SM | | | |
| 11-13 | SM | | | |
| 11-14 | SM | | | |
| 11-15 | SM | | | |
| | Jm | | | |
| 11-17 | JS | | | |
| 11-18 | | | | |
| 11-19 | Jm | | | |
| 11-20 | Jm | | | |
| 11-21 | JS | | | |
| 11-22 | Jm | | | |
| 11-23 | MS | | | |
| 11-24 | MS | | | |
| 25 | Jm | | | |
| 26 | Jm | | | |
| 27 | JS | | | |
| 11-28 | SM | | | |
| 11-29 | SM | | | |
| 30 | Jm | | | |
| 12-1 | MS | | | |
| 12-2 | MS | | | |
| 12-3 | MS | | | |
| 4 | Jm | | | |
| 5 | JS | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|
| 12-6 | WJ | | | |
| 12-7 | MS | | | |
| 8 | Jm | | | |
| 9 | Jm | | | |
| 10 | JS | | | |
| 11 | Jm | | | |
| 12 | JS | | | |
| 13 | Jm | | | |
| 14 | JS | | | |
| 12-15 | MS | | | |
| 12-16 | MS | | | |
| 12-17 | Jm | | | |
| 12-18 | Jm | | | |
| 12-18 | Jm | | | |
| 20 | Jm | | | |
| 12-21 | MS | | | |
| 12-22 | MS | | | |
| 12-23 | SM | | | |
| 12-24 | JS | | | |
| 12-25 | JS | | | |
| 12-26 | MS | | | |
| 12-17 | SM | | | |
| 12-28 | JS | | | |
| 12-29 | MS | | | |
| 12-30 | MS | | | |
| 12-31 | MS | | | |
| 1-1-91 | JS | | | |
| 1-2-91 | Jm | | | |
| 1-3 | MS | | | |
| 1-4 | MS | | | |
| 1-5 | Jm | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate. in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

001742

F272-26.1714 (10/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION &

DOSE _Fe So₄_

DIRECTIONS _T P.O. Ⓠ PM_

DATE STARTED _7-4-90_

Correctional Nurse, Deputy or other official initial dose box below with date**

Name _ALFARO MARIE_

Booking No. _1233-155_

Housing Loc. _K 12-7_

_Ip del_

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|
| 11/6 | | | B2 | |
| 7 | | | EH | |
| 8 | | | EH | |
| 9 | | | EH | |
| 10 | | | LW | |
| 11 | | | L | |
| 12 | | | M | |
| 13 | | | Cf | |
| 14 | | | EH | |
| 11-15 | | | Count | |
| 16 | | | g. | |
| 17 | | | EH | |
| 18 | | | EH | |
| 19 | | | Count | |
| 20 | | | EH | |
| 21 | | | W | |
| 22 | | | LW | |
| 23 | | | LW | |
| 24 | | | K | |
| 25 | | | g | |
| 26 | | | M | |
| 27 | | | EH | |
| 28 | | | C. | |
| 29 | | | EH | |
| 30 | | | Count | |
| 12/1 | | | B2 | |
| 2 | | | EH | |
| 3 | | | M | |
| 5 | | | M | |
| 6 | | | EH | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|
| 12-7 | | | AA | |
| 9 | | | L | |
| 10 | | | B | |
| 11 | | | MS | |
| 12-12 | | | MS | |
| 13 | | | EH | |
| 14 | | | K | |
| 15 | | | EH | |
| 16 | | | EH | |
| 17 | | | EH | |
| 18 | | | EH | |
| 19 | | | PU | |
| 20 | | | EH | |
| 21 | | | EH | |
| 22 | | | M | |
| 23 | | | EW | |
| 24 | | | EH | |
| 25 | | | EH | |
| 26 | | | EH | |
| 27 | | | EH | |
| 28 | | | W | |
| 29 | | | EH | |
| 12-30 | | | EH | |
| 31 | | | EH | |
| 1 | | | EH | |
| 2 | | | EH | |
| 3 | | | EH | |
| 4 | | | M | |
| 6 | | | M | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

CC 17119

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | | Name: Alfaro Maria |
| Directions: | | Bkg #: 233.55 |
| Start Date: | | Hsg Loc: K1--B |
| Transcriber: LEE GUSTIN RN | | DC Date: |

| Date | AM | NOON | PM | HS |
|------|-----|------|-----|-----|
| 1-17 | Em | | | 05 |
| 1-18 | m | | | m |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: mylanta | Name: Alfaro, Maria |
|---|---|
| Directions: T p.o. T10 x 1 week | Bkg #: U1233-155 |
| Start Date: 1/3 | Hsg Loc: K-14-13 |
| Transcriber: D Breker | DC Date: 1/11 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1-4 | MS | W | | R |
| 1-5 | Em | EW | | 2 |
| 1-6 | Em | 2 | | 2 |
| 1-7 | EY | EH | | 2 |
| 1-8 | EY | OEH Hospital | - | V |
| 1-9 | EY | W | | 2 |
| 1-10 | Em | EH | | 2 |

001745

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: *Amoxicillin* | Name: *Rijaro Maria* |
|---|---|
| Directions: *500 mg ÷ po TID* | Bkg #: *1233155* |
| Start Date: *1/7/91* | Hsg Loc: *K-14-13* |
| Transcriber: *Crocker RN* | DC Date: *1/8* |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1/7/91 | | | | *m* |
| 1-8 | *JY* | *DEH HOSPITAL* | | *Y* |
| 1-9 | *JY* | *m* | | *Y* |
| -10 | *Em* | *EH* | | |
| -11 | *Em* | *ow Hos* | | *m* |
| 1-12-91 | *MS* | *EH* | | *m* |
| 1-13-91 | *MS* | *EH* | | *m* |
| 1-14 | *Em* | *W* | | *m* |
| 1-15 | *Em* | *W* | | *m* |
| 1-16 | *Em* | *W* | | *m* |
| 1-17 | *Em* | *W* | | *DB* |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: Mylanta  oz | Name: ALFARO MARIA |
|---|---|
| Directions: BID | Bkg #: 233155 |
| Start Date: 1/19/91 | Hsg Loc: K-14-13 |
| Transcriber: DEBORAH MELLAH R.N. | DC Date: 1/24 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 1/17/91 | | | | 23 |
| 1-18 | M | | | |
| 1-19 | Em. | | | |
| 1-20 | Em. | | | |
| 1-21 | Em. | | | |
| 1-22 | M | | | |
| 1-23 | M | | | |

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE Metamucil ǯ oz | | | | | | Name Alfaro Maria | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DIRECTIONS Q HS x 1 mo | | | | | | Booking No. 1232155 | | | | |
| DATE STARTED 8/28/90 | | | | | | Housing Loc. K-12-7 | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | | | 9/28/90 | | | | |
| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
| 8/28 | | | | m | | | | | | |
| 29 | | | | m | | | | | | |
| 30 | | | | egm | | | | | | |
| 31 | | | | m | | | | | | |
| 9-1 | | | | m | | | | | | |
| 2 | | | | m | | | | | | |
| 3 | | | | m | | | | | | |
| 4 | | | | Rm | | | | | | |
| 5 | | | | m | | | | | | |
| 6 | | | | m | | | | | | |
| 8 | | | | egm | | | | | | |
| 9 | | | | egm | | | | | | |
| 11 | | | | m | | | | | | |
| 12 | | | | m | | | | | | |
| 13 | | | | Rm | | | | | | |
| | | | | m | | | | | | |
| 14 | | | | Rm | | | | | | |
| 15 | | | | m | | | | | | |
| | | | | m | | | | | | |
| 20 | | | | m | | | | | | |
| | | | | m | | | | | | |
| 9/22 | | | | Rm | | | | | | |
| 9/23 | | | | Rm | | | | | | |
| 24 | | | | m | | | | | | |
| 25 | | | | m | | | | | | |
| 26 | | | | m | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

F272-26.1714 (10/79)

001748

EX 79   1656

ORANGE COUNTY SHERIFF CORONER

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE _Ncclefuillin 250mg_ | | | | Name _Alfaro, Maria_ | | | | |
|---|---|---|---|---|---|---|---|---|
| DIRECTIONS _Bid_ | | | | Booking No. _153255_ | | | | |
| DATE STARTED _9-25-90_ | | | | Housing Loc. _K-12-7_ | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | _10-2_ | | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. — |
|---|---|---|---|---|---|---|---|---|---|
| 9-25 | | | | | | | | | |
| 26 | Lm | ✓ | ✓ | | | | | | |
| 9-27 | ps | lw | lw | | | | | | |
| 28 | hc | ctned | ctned | | | | | | |
| 29 | Lm | lw | lw | | | | | | |
| 30 | Lm | ✓ | L | | | | | | |
| 10-1 | Lm | JA | JA | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column. If not pre-dated, be sure to date. Make sure inmate takes the medication in your presence. Indicate in initial box if subject refused medicine.

001245

Send this form to the dispensary when medication is stopped.

8072-36-1714 (10/79)

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE Tylenol II po | | | | | Name Alcano, Maria | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTIONS Tid x 3 Days | | | | | Booking No. 1233-156 | | | | |
| DATE STARTED 10-11-90 | | | | | Housing Loc. K12-7 | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | | 10/15 | | | | |
| Date | AM 1 | Noon 2 | PM 3 | Bed Hr 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
| 10-12 | M | Jy | | | | | | | |
| 10/13 | Em. | K | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

F272-26.1714 (10/79) ☎

001750

ORANGE COUNTY HEALTH CARE ...

Correctional Medical Services
MEDICATION RECORD FORM

| *MEDICATION & | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOSE Sudafed II po | | | | Name Alfaro, Maria | | | |
| DIRECTIONS Tid x 3days | | | | Booking No. 1333-155 | | | |
| DATE STARTED 10-11-90 | | | | Housing Loc. K-12-7 | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | 10/15 | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | bed Hr. - |
|---|---|---|---|---|---|---|---|---|---|
| 10-12 | M | | | | | | | | |
| 10-13 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & | | | | | Name _Alfaro, Maria_ | | | |
|---|---|---|---|---|---|---|---|---|
| DOSE _Tylenol II po_ | | | | | Booking No. _1233-155_ | | | |
| DIRECTIONS _BID x 2 d_ | | | | | Housing Loc. _K-12-7_ | | | |
| DATE STARTED _7/26_ | | | | | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | | 7/28 | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|---|---|---|---|---|
| 7/26 | ne | | | | | | | | |
| 7/27 | ws | | | m | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column.  If not pre-dated, be sure to date.  Make sure inmate takes the medication in your presence.  Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

F272-26.1714 (10/79)

001752

EX 79   1660

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION &

DOSE _Bu 50 mg_

DIRECTIONS _~ Po ad_

DATE STARTED _5/9/90_

Correctional Nurse, Deputy or other
official initial dose box below
with date**

Name _Alfaro, Maria_

Booking No. _1733-155_

Housing Loc. _K12-7_

8/23/90

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. - |
|------|------|--------|------|-----------|
| 8/9/90 | | | | m |
| 8-10 | AD | ~ | w | m |
| 8-11 | w | EH | EH | um |
| 8-12 | m | EA | EA | PR |
| 13 | m | SR | SR | m |
| 8-14 | m | SA | SA | m |
| 8-15 | m | SA | SA | m |
| 8-16 | m | SA | SA | PR |
| 8/8 | m | wm | w | m |
| 8/19 | m | SA | SA | m |
| 20 | lm | w | w | m |
| 21 | lm | w | w | PR |
| 8-22 | m | P~ | w | m |
| | | | | |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. - |
|------|------|--------|------|-----------|
| | | | | |
| | | ~ | | |
| | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box
corresponding with the date in the left column.  If not pre-dated, be sure
to date.  Make sure inmate takes the medication in your presence.  Indicate
in initial box if subject refused medicine.

C017553

EX 79   1661

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION &amp; DOSE | _Tylend II_ | | | | Name | _ALFARO MARIA_ | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTIONS | _BID PRN_ | | | | Booking No. | _1235155_ | | | |
| DATE STARTED | _7/21/90_ | | | | Housing Loc. | _K-12-7_ | | | |

Correctional Nurse, Deputy or other official initial dose box below with date**

7/23

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/90 5-22 | ns | | | m | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column. If not pre-dated, be sure to date. Make sure inmate takes the medication in your presence. Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

F072-26.1714 (10/79) ⊕

001754

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION &

DOSE FeSO4

DIRECTIONS T po q PM

DATE STARTED

Correctional Nurse, Deputy or other
official initial dose box below
with date**

Name Alfaro, Maria

Booking No. 1233-155

Housing Loc. KT~~___~~ 12-7

till deliv

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|------|------|--------|------|-----------|------|------|--------|------|-----------|
| 7/5/16 | | | EH | | 8/5 | | | m | |
| 6 | | | ~ | | 6 | | | OL | |
| 7 | | | ? | | 7 | | | fc | |
| 8 | | | m | | 8 | | | EH | |
| 9 | | | EH | | 9 | | | EH | |
| 10 | | | EH | | 10 | | | lad | |
| 11 | | | un | | 11 | | | EH | |
| 12 | | | EH | | 12 | | | EH | |
| 13 | | | ~ | | 13 | | | EA | |
| 14 | | | EH | | 14 | | | EA | |
| 15 | | | EH | | 15 | | | EA | |
| 7-16 | | | court | | 16 | | | EA | |
| 17 | | | EH | | 17 | | | un | |
| 18 | | | ~ | | 18 | | | EA | |
| 19 | | | EH | | 19 | | | EA | |
| 20 | | | EH | | 20 | | | ~ | |
| 21 | | | EH | | 21 | | | ~ | |
| 22 | | | M | | 22 | | | m | |
| 23 | | | EH | | 23 | | | ~ | |
| 24 | | | EH | | 24 | | | ~ | |
| 25 | | | EH | | 25 | | | ~ | |
| 26 | | | EH | | 26 | | | ~ | |
| 27 | | | un | | 27 | | | EA | |
| 28 | | | EH | | 28 | | | ~ | |
| 29 | | | EH | | 29 | | | ~ | |
| 30 | | | EH | | 30 | | | ~ | |
| 31 | | | EH | | 31 | | | m | |
| 8-1 | | | ~ | | 1 | | | v | |
| 2 | | | EH | | 2 | | | ~ | |
| 8-3 | | | loo | | 3 | | | u | |
| 8-4 | | | loo | | 4 | | | fu | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box
corresponding with the date in the left column.  If not pre-dated, be sure
to date.  Make sure inmate takes the medication in your presence.  Indicate
in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

| *MEDICATION & DOSE Prenatal Vits | | | | | Name Alfaro Maria | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTIONS T po q AM | | | | | Booking No. 1233-155 | | | | |
| DATE STARTED 7-4-90 | | | | | Housing Loc. K~~1~~ ~~B~~ 12-7 | | | | |
| Correctional Nurse, Deputy or other official initial dose box below with date** | | | | | till deliv | | | | |
| 1990 Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 | Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
| 7-5 | hr | | | | 8-5 | hr | | | |
| 7-6 | hr | | | | 8-6 | W/ | | | |
| 7-7 | hr | | | | 8-7 | WS | | | |
| 7-8 | lr | | | | 8-8 | ms | | | |
| 7-9 | l | | | | 8-9 | hr | | | |
| 7-10 | rd | | | | 8-10 | lr | | | |
| 7-11 | ms | | | | 8-11 | M | | | |
| 3-12 | lr | | | | 8-12 | ms | | | |
| 7-13 | hr | | | | 13 | s | | | |
| 7-14 | lr | | | | 8-14 | ms | | | |
| 7-15 | lr | | | | 8-15 | m) | | | |
| 7-16 | lr | | | | 8-16 | W | | | |
| 7-17 | lm | | | | 8-17 | W | | | |
| 7-18 | mJ | | | | 8-18 | W | | | |
| 7-19 | lr | | | | 8-19 | lr | | | |
| 7-20 | lr | | | | 20 | bm. | | | |
| 7-21 | lr | | | | 21 | bm. | | | |
| 7-22 | lr | | | | 8-22 | m) | | | |
| 7-23 | lr | | | | 23 | bm. | | | |
| 7-24 | lr | | | | 24 | bm. | | | |
| 7-25 | lr | | | | 8-25 | m) | | | |
| 7-26 | lr | | | | 8-26 | ms | | | |
| 7-27 | W) | | | | 8-27 | m) | | | |
| 7-28 | W) | | | | 28 | bm. | | | |
| 7-29 | lr | | | | 29 | bm. | | | |
| 7-30 | lr | | | | 8-30 | ms | | | |
| 7-31 | ms | | | | 8-31 | m) | | | |
| 8-1 | W | | | | 9-1 | W | | | |
| 8-2 | lr | | | | 9-2 | R | | | |
| 8-3 | lr | | | | 9-3 | W | | | |
| 8-4 | lr | | | | 9-4 | m) | | | |

*One form used for each drug given.

**When medication is given directly to the inmate, initial appropriate box corresponding with the date in the left column. If not pre-dated, be sure to date. Make sure inmate takes the medication in your presence. Indicate in initial box if subject refused medicine.

Send this form to the dispensary when medication is stopped.

-26.1714 (10/79)

001758

ORANGE COUNTY HEALTH CARE AGENCY

Correctional Medical Services

MEDICATION RECORD FORM

*MEDICATION &

DOSE _Amoxacillin 500mg_

DIRECTIONS _T PO TID_

DATE STARTED _8/9/90_

Correctional Nurse, Deputy or other
official initial dose box below
with date**

Name _Alfaro, Maria_

Booking No. _1233-'55_

Housing Loc. _X-127_

9/20

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|
| 8/9/90 | | | | m |
| 8-10 | rn | w | | m |
| 8-11 | M | EH | | 2gm |
| 8-12 | rv | EH | | RA |
| 8-13 | | EA | | m |
| 8-14 | ms | | | m |
| 8-15 | ms | | | m |
| 8-16 | wf | EA | | RA |
| 8-17 | wf | | | m |
| 8-18 | wf | w | | m |
| 8-19 | A | EA | | m |
| 20 | fm | w | | m |
| 21 | fm | w | | RA |
| 8-22 | rv | w | | m |
| 23 | fm | m | | m |
| 24 | fm | w | | m |
| 8-25 | rv | w | | RA |
| 8-26 | ms | | | 2gm |
| 8-27 | ms | EA | | m |
| 28 | fm | w | | m |
| 8-30 | ms | w | | 2gm |
| 8-31 | m | m | | m |
| 9-1 | m | | | ms |
| 9-2 | rv | m | | m |
| 9-3 | rv | m | | m |
| 9-4 | ms | t | | RA |
| 9/5 | m | EA | | m |
| | fm | | | m |
| 9-18 | ms | | | 2gm |

| Date | AM 1 | Noon 2 | PM 3 | Bed Hr. 4 |
|---|---|---|---|---|
| 9-9 | ms | w | | 2gm |
| 9-10 | EA | (A) | | |
| 9-11 | fm | | | m |
| 9-12 | ms | | | m |
| 9-13 | ms | ✗ | | m |
| 9-14 | ms | | | m |
| 9-15 | m | | | m |
| 9-16 | fm | | | RA |
| 9-17 | rv | m | | m |
| | fm | w | | |
| 9-19 | ms | EH | | m |

*One form used for each drug given.   001757

**When medication is given directly to the inmate, initial appropriate box
corresponding with the date in the left column.  If not pre-dated, be sure
to date.  Make sure inmate takes the medication in your presence.  Indicate
in initial box if subject refused medicine.

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | |
|---|---|
| Medication & Dose: *Tylenol #3 liquid* | Name: *Alfaro, Maria* |
| Directions: *12.5 ml p.o. TID* | Bkg #: *1233155* |
| Start Date: *2/10  x 3 doses* | Hsg Loc: |
| Transcriber: *Shirley Connell* | DC Date: *2/10 7AM dose* |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 2/10 | | | *SC 1400 1 dose* | |
| 11 | *SS* | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | Ducolax tab | Name: | Alfaro Maria |
|---|---|---|---|
| Directions: | 10 mg  p.o.  ½ HS | Bkg #: | 123355 |
| Start Date: | 2/10 | Hsg Loc: | |
| Transcriber: | Shirley Connell | DC Date: | 2/12 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 2/10 | | | | SC |
| 2/11 | refused (RT) | | | SC |
| | | | | D/C — |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

001759

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record | |
|---|---|
| *PRN* ○ *For Bm* | |
| Medication & Dose: *Dulcolax Suppository* | Name: *Alfaro, Maria* |
| Directions: *(Per Rectum) + daily* | Bkg #: *1233155* |
| Start Date: *×5d* | Hsg Loc: *K14* |
| Transcriber: *Shirley Cornell* | DC Date: *2/15* |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 2/10/91 | | | *Sc 1350* | |
| 11 | | | | *On* |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | *RK* |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: Percodesic | Name: Alfaro, Maria |
|---|---|
| Directions: P.O. | Bkg #: 1235-15 |
| Start Date: 2/11/91 | Hsg Loc: med K-14-15 |
| Transcriber: S. Wilson | DC Date: 2/18/91 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 2/12 | SW | | | |
| 2-13 | | | | |
| 2-14 | | | | |
| 2-15 | | | | |
| 2-16 | | | | |
| 2-17 | | | | |

001761

**EX 79    1669**

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | Pepcid 40mg | Name: | Alfaro Maria |
|---|---|---|---|
| Directions: | Q HS X 1mo | Bkg #: | 1333 155 |
| Start Date: | 7-16-91 | Hsg Loc: | K-14-5 |
| Transcriber: | T Nichols RN | DC Date: | 8-16-91 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 7/16/91 | | | | |
| 7-18-91 | | | | m |
| 19 | | | | m |
| 20 | | | | m |
| 21 | | | | m |
| 22 | | | | |
| 7-23-91 | | | | mly |
| 24 | | | | m |
| 25 | | | | m |
| 26 | | | | |
| 27 | | | | mly |
| 28 | | | | egm |
| 29 | | | | rgm |
| | | | | gw |
| | | | | D/C |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

F272-26.1714.1 (R8/90)

HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: | _Sinequam 50mg_ | Name: | _Alfaro Maria_ |
|---|---|---|---|
| Directions: | _PO @ HS X 5 days_ | Bkg #: | _1233-155_ |
| Start Date: | _8/6/91_ | Hsg Loc: | _K-14-5_ |
| Transcriber: | _A. Palacios RN_ | DC Date: | _8-12-91_ |

ANTONIO PALACIOS

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 8-6-91 7 | | | | _2Pn_ |
| 8-8-91 9 | | | | _APa_ |
| | | | | _Pn_ |
| | | | | _n_ |
| 8-10-91 11 | | | | _Pn_ |
| | | | | _RK_ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

001703

THIS IS TO ACKNOWLEDGE THAT I: Maria Alfaro   1233155

BOOKING #

REFUSE THE FOLLOWING MEDICAL OR DENTAL TREATMENT:

Sinequan 150mg
ā hs   as she wakes up
c̄ ā hangover

I FURTHER ACKNOWLEDGE THAT I HAVE BEEN INFORMED OF THE RISK INVOLVED AND HEREBY RELEASE THE ATTENDING PHYSICIAN, DENTIST, HIS, OR HER AGENTS, AND THE COUNTY OF ORANGE FROM ALL RESPONSIBILITY AND ANY EFFECTS WHICH MAY RESULT FROM THIS ACTION.

X Maria Alfaro

SIGNATURE OF PATIENT          DATE

J middlesworth       LVN          10/26/91          1930

WITNESS              TITLE        DATE              HOUR

WITNESS              TITLE        DATE              HOUR

001764
EX 79   1672

REFUSAL TO ACCEPT MEDICAL OR DENTAL TREATMENT

THIS IS TO ACKNOWLEDGE THAT I ___Alfaro, Maria   1233135___

BOOKING #

REFUSE THE FOLLOWING MEDICAL OR DENTAL TREATMENT:

Tagamet 400mg ÷ BID
states she no longer needs this med.

I FURTHER ACKNOWLEDGE THAT I HAVE BEEN INFORMED OF THE RISK INVOLVED AND HEREBY
RELEASE THE ATTENDING PHYSICIAN, DENTIST, HIS OR HER AGENTS, AND THE COUNTY OF
ORANGE FROM ALL RESPONSIBILITY AND ANY EFFECTS WHICH MAY RESULT FROM THIS ACTION

_Malia Alfaro_  10-12
SIGNATURE OF PATIENT           DATE

| _J. middle..._ | _LVN_ | _10/12/91_ | _2000_ |
| WITNESS | TITLE | DATE | HOUR |

| | | | |
| WITNESS | TITLE | DATE | HOUR |

**EX 79    1673**

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
# CORRECTIONAL MEDICAL SERVICES

## Miscellaneous Medication Order Sheet

Please supply the following inmate with a seven day supply of the medications ordered below.

Inmate Name: _Alfaro - Maria_

Booking Number: _1233-155_

Housing Location: _K14-5_

Special Instructions: _Please give small amt white_

_____

_____

_____

| | |
|---|---|
| _____ | Antifungal Ointment (Desenex) |
| _____ | Benzogel Peroxide 10% (Benzagel) |
| _____ | Betemethasone Valerate 0.1% Cream (Valisone) |
| ✓ | Calamine Lotion |
| _____ | Clotrimazole Cream (Lotrimin) |
| _____ | Eucerin |
| _____ | Flucinonide 0.05% Cream (Lidex) |
| _____ | Hydrocortisone 1% Cream |
| _____ | Lindane Lotion (Kwell) |
| _____ | Lindane Shampoo (Kwell) |
| _____ | Nystatin Cream |
| _____ | Nystatin/Triamcinolone (Mycolog) |
| _____ | Selenium Sulfide 2% Shampoo (Selsun) |
| _____ | Tolnaftate Cream (Tinactin) |
| _____ | Triamcinolone Acetonide 0.1% Cream (Kenalog) |
| _____ | Triple Antibiotic Ointment (Neosporin) |

Other: _____    001768

Ordered by: **Leah Durr, R.N.** _LDurra_    Date: _10/9/91_

Given by: _____ **Terri Middlesworth, LVN**    Date: _10/9/91_

# HEALTH CARE AGENCY
# COUNTY OF ORANGE, CALIFORNIA
# CORRECTIONAL MEDICAL SERVICES

## Refusal to Accept Medical or Dental Treatment

This is to acknowledge that I ___Maria Alfaro 1233155___

        Patient                                  Booking Number

refuse the following Medical or Dental Treatment:

___Sinequan 100mg qhs due to bad dreams.___

I further acknowledge that I have been informed of the risk involved and hereby release the attending physician, dentist, his or her agents, and the County of Orange from all responsibility and any effects which may result from this action.

x_Maria Alfaro_____    9-29-91    7:30 p.m.
Signature of Patient                  Date          Hour

_J Middleworth_   LVN      9/29/91    1930
Witness                Title                Date          Hour

Witness                Title                Date          Hour

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | *Tagamet 400mg* | Name: | *Alfaro Maria* |
|---|---|---|---|
| Directions: | *PO BID X 10 das* | Bkg #: | *1233155* |
| Start Date: | *7/30/91* | Hsg Loc: | *K-14-5* |
| Transcriber: | *Palacios* | DC Date: | *8-31-91 9-20-91* |

ANTONIO PALACIOS R.N.

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 7/31/91 | | | | |
| 8-1-91 | | | | m |
| 2 | | | | m |
| 8-3-91 | m | | | egm |
| 4 | m | | | m |
| 8-5-91 | | | | m |
| 6 | | | | egm |
| 8-7 | | | | egm |
| 8-8-91 | | | | m |
| 8-9 | | | | m |
| 8-10-91 | | | | m |
| 8-11 | | | | RK |
| 8-12 | | | | B |
| 8-13 | | | | m |
| 8-14 | | | | m |
| 8-15 | | | | RK |
| 8-16-91 | | | | A |
| 8-17 | | | | A |
| 8-18 | | | | A |
| 8-19 | | | | m |
| 8-20-91 | | | | A |
| 21 | | | | A |
| 8-22 | | | | A |
| 8-23 | | | | m |
| 8-24 | mJ | | | egm |
| 8-25 | m | | | egm |
| 8-26-91 | | | | A |
| 27 | | | | egm |
| 28 | | | | egm |
| 8-29 | | | | egm |
| 8-30 | m | | | egm |
| 8-31 | | | | A |
| 9/1/91 | | | | A |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: _Sinequan 100mg_ | Name: _ALFARO, MARIA_ |
|---|---|
| Directions: _PO q HS X 30 days_ | Bkg #: _1233-155_ |
| Start Date: _8-12-91_ | Hsg Loc: _K-14-5_ |
| Transcriber: _A. Palacios RN_ | DC Date: _9-13-91_ |

ANTONIO PALACIOS R.N.

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 8-12-91 | | | | |
| 13 | | | | n |
| 14 | | | | n |
| 15 | | | | RK |
| 8/16/91 | | | | n |
| 17 | | | | n |
| 18 | | | | |
| 19 | | | | n |
| 8-20 | | | | |
| 21 | | | | n |
| 22 | | | | n |
| 23 | | | | n |
| 24 | | | | 2gm |
| 25 | | | | 2gm |
| 26 | | | | nly |
| 27 | | | | 2gm |
| 28 | | | | 2gm |
| 29 | | | | 2gm |
| 30 | | | | n |
| 31 | | | | n |
| 9/1/91 | | | | n |
| 2 | | | | n |
| 3 | | | | 2gm |
| 4 | | | | n |
| 5 | | | | n |
| 6 | | | | n |
| 7 | | | | RK |
| 8 | | | | RK |
| 9 | | | | |
| 10 | | | | n |
| 9-11-91 | | | | n |
| 9-12-91 | | | | n |
| 13 | | | | n |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _Dressing Change_ | Name: _Alfaro, Maria_ |
|---|---|
| Directions: _Florist Q D_ | Bkg #: _1933155_ |
| Start Date: | Hsg Loc: _K_ |
| Transcriber: _Trill Dri Fu_ | DC Date: _w/ H_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 10-24-91 | D | | | |
| 10/25 | | | | B |
| 10-26 | PC | | | |
| 10-27 | SA | | | |
| 10-28-91 | C | | | |
| 10-29 | D | | | |
| 10-30 | SUTRES Remar() - Dmd fr | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| | |
|---|---|
| Medication & Dose: _Desyrel 25 mg_ | Name: _ALFARO MARIA_ |
| Directions: _PO QHS X 3 days_ | Bkg #: _1333 - 155_ |
| Start Date: _10-29-91_ | Hsg Loc: _K-12-5_ |
| Transcriber: _A Palacios RN_ | DC Date: _11-2-91_ |

**ANTONIO PALACIOS R.N**

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 10-29-91 | | | | _m_ |
| 30 | | | | _m_ |
| 31 | | | | _m_ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

001771

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: Benadryl 25mg | Name: Alfaro Maria |
|---|---|
| Directions: — TID prn itching | Bkg #: 183-155 |
| Start Date: 12/12/91 | Hsg Loc: K14-9 |
| Transcriber: L Durr RN | DC Date: 12/15/91 |
| Prescriber: L Durr RN | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 12/12/91 | | | | |
| 13 | | | | |
| 14 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

001772
EX 79   1680

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: | _Ketun 600mg_ | Name: | _alarm maria_ |
| Directions: | _PO Tid x 2wks_ | Bkg #: | _233155_ |
| Start Date: | | Hsg Loc: | _K-4-2_ |
| Transcriber: | | DC Date: | |

| Date | AM | NOON | PM | HS |
|------|-----|------|-----|-----|
| 11/20/91 | | | | ⁊ |
| 11-21-91 | | ✓ | | n |
| 22 | | ✓ | | ⁊ |
| 23 | | ✓ | | n |
| 24 | | | | n |
| 25 | | Court | | 2gm |
| 11/26/91 | | | | 12m |
| 27 | | | | ⁊ |
| 28 | | | | n |
| 29 | | | | |
| 11/30 | M | EH | | 2gm |
| 12-1 | M | EH | | 2gm |
| 12/2/91 | | Court | | n |
| 3 | | | | |
| 4 | | ✓ | | n |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: | Sinequan 100mg | Name: | Alfaro, Maria |
|---|---|---|---|
| Directions: | q hs | Bkg #: | 9233155 |
| Start Date: | 8/13/91 | Hsg Loc: | L-14-5 |
| Transcriber: | Terri Middleworth, LVN | DC Date: | 10/17 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 9/14/91 | | | | n |
| 15 | | | | n |
| 16 | | | | n |
| 9-17-91 | | | | m |
| 18 | | | | n |
| 19 | | | | n |
| 20 | | | | n |
| 21 | | | | EJm |
| 22 | | | | EJm |
| 23 | | | | n |
| 24 | | | | W |
| 25 | | | | W |
| 9-26-91 | | | | m |
| 27 | | | | n |
| 28 | | | | n |
| 29 | | | | Vm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: TAGAMET 400mg. | Name: ALFARO MARIA |
|---|---|
| Directions: PO. BID X 1 month | Bkg #: 1233155 |
| Start Date: 7/30/91 | Hsg Loc: K-14-5 |
| Transcriber: Duplicate / Siki Bina tu | DC Date: 7/30/91  10/28 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 9-2-91 | Q | | | |
| 9-3 | m | | | lgm |
| 9-4 | m | | | n |
| 9/5 | | | | n |
| 9/6 | | | | n |
| | | | | RK |
| 9-8 | m | | | RK |
| 9/9 | m | | | n |
| 9-10 | m | | | n |
| 9/11-91 | | | | n |
| 9-12-91 | m | | | m |
| 9-13 | m | | | n |
| 9-14-91 | | | | n |
| 9-15 | | | | n |
| 9-16 | | | | |
| 9-19-91 | | | | m |
| 18 | | | | n |
| 19 | | | | n |
| 9-20-91 | | | | n |
| 21 | | | | 2gm |
| 22 | | | | lgm |
| 23 | | | | |
| 9-24-91 | | | | |
| 25 | | | | |
| 9-26-91 | m | | | m |
| 9-27 | m | | | n |
| 9-28-91 | | | | n |
| 29 | | | | n |
| 30 | | | | m |
| 10-1-91 | | | | m |
| 2 | | | | |
| 3 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | |
|---|---|
| Medication & Dose: _Desyrel  50 mg_ | Name: _Alfaro, Maria_ |
| Directions: _PO QHS  x  30 ℈_ | Bkg #: _1333-155_ |
| Start Date: _11-2-91_ | Hsg Loc: _K-14-5_ |
| Transcriber: _Aldococer RN_ | DC Date: _12-3-91_ |

ANTONIO PALACIOS R.N.

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 11/1/91 | | | | |
| 2 | | | | egm |
| 3 | | | | egm |
| 4 | | | | n |
| 5 | | | | n |
| 6 | | | | egm |
| 7 | | | | egm |
| 8 | | | | n |
| 9 | | | | |
| 10 | | | | n |
| 11 | | | | n |
| 12 | | | | tk |
| 13 | | | | tk |
| 11-14-91 | | | | n |
| 15 | | | | n |
| 16 | | | | egm |
| 17 | | | | egm |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | n |
| 11-21-91 | | | | n |
| 22 | | | | n |
| 23 | | | | n |
| 24 | | | | n |
| 25 | | | | egm |
| 26 | | | | egm |
| 27 | | | | |
| 28 | | | | n |
| 29 | | | | |
| 30 | | | | egm |
| 12-1-91 | | | | egm |
| 2 | | | | |
| 3 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: Tagamet 400mg | Name: Alfara, Maria |
|---|---|
| Directions: P.O. Bid x 7 mo. 1 | Bkg #: 1333155 |
| Start Date: 9/30/91 | Hsg Loc: 5-14-6 |
| Transcriber: Duj. E Melchior LVN | DC Date: 10/23 |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 10-5 | | | | |
| 10-6 | | | | |
| 10/7/91 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

C01777

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| | |
|---|---|
| Medication & Dose: Tylenol #_ pRN | Name: ALGRO MARIA |
| Directions: TID | Bkg #: 1233-155 |
| Start Date: 10/18 | Hsg Loc: K-14-5 |
| Transcriber: M. Minimum RN | DC Date: 10/22 |

| Date/ | AM | NOON | PM | HS |
|---|---|---|---|---|
| 10/18/91 | | | | |
| 10-19 | m | ETH | | egm |
| 10-20 | Om | ETH | | egm |
| 10/21/91 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES
### Medication Record

| | | |
|---|---|---|
| Medication & Dose: Senasican 150 mg po | Name: Alfaro Mana | |
| Directions: 9 HS x3 day than ↑ →po | Bkg #: 1233155 | |
| Start Date: 150 mg po 9 HS 10/22/91 | Hsg Loc: 3L e | |
| Transcriber: NIRMAL ___ RN RN | DC Date: 11/22 | |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 10/22 | | | | NS |
| 10/23 | | | | NS |
| 10/24 | △ to | 150 mg po 9HS. | | |
| 10/25/91 | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Miscellaneous Medication Order Sheet

Please supply the following inmate with a seven day supply of the medications ordered below.

Inmate Name: _____Alfaro Maria_____

Booking Number: _____1233155_____

Housing Location: _____K-14-9_____

Special Instructions: _____apply as directed_____

_____

_____

_____

- _____ Antifungal Ointment (Desenex)
- _____ Benzogel Peroxide 10% (Benzagel)
- _____ Betemethasone Valerate 0.1% Cream (Valisone)
- _____ Calamine Lotion
- _____ Clotrimazole Cream (Lotrimin)
- _____ Eucerin
- _____ Flucinonide 0.05% Cream (Lidex)
- _____ Hydrocortisone 1% Cream      1 Container
- _____ Lindane Lotion (Kwell)
- _____ Lindane Shampoo (Kwell)
- _____ Nystatin Cream
- _____ Nystatin/Triamcinolone (Mycolog)
- _____ Selenium Sulfide 2% Shampoo (Selsun)
- _____ Tolnaftate Cream (Tinactin)
- _____ Triamcinolone Acetonide 0.1% Cream (Kenalog)
- _____ Triple Antibiotic Ointment (Neosporin)

Other: _____

Ordered by: _____**ELIZABETH WOLFF R.N.**_____ Date: __12-9-91__

Given by: _____ Date: _____

EX 79      1688

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _Tylenol ṫ PO_ | Name: _ALFARO MARIA_ |
|---|---|
| Directions: _TID_ | Bkg #: _1233-155_ |
| Start Date: _3/21/92_ | Hsg Loc: _K-16-5_ |
| Transcriber: ~~ANTONIO PALACIOS R.N.~~ | DC Date: _3/26/92_ |
| Prescriber: | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 3-22 | | Count | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _Sudafed II_ | Name: _ALFARO MARIA_ |
|---|---|
| Directions: _10 TID_ | Bkg #: _1233-155_ |
| Start Date: _3/21/9_ | Hsg Loc: _K-14-5_ |
| Transcriber: _Palacios RN_ | DC Date: _3/26/92_ |
| Prescriber: **ANTONIO PALACIOS R.N.** | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 3-22 | ms | ↗ | | RR |
| 23 | ← | Co us | | |
| 24 | ← | | | |
| 25 | ← | Dr | | AP |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| | |
|---|---|
| Medication & Dose: _Feldene I_ | Name: _ALFARO MARCIA_ |
| Directions: _PO BID_ | Bkg #: _1233-'155_ |
| Start Date: _3/21/92_ | Hsg Loc: _K-14-5_ |
| Transcriber: _Palacio RN_ | DC Date: _3/26/92_ |
| Prescriber: **ANTONIO PALACIOS R.N.** | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 3-22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: _Motrin 600mg_ | Name: _ALFARO, MARIA_ |
|---|---|
| Directions: _PO TID X 3d_ | Bkg #: _1233-155_ |
| Start Date: _4/2/92_ | Hsg Loc: _K-___14-5_ |
| Transcriber: _____ RN_ | DC Date: _4/2/92_ |
| Prescriber: **ANTONIO PALACIOS R.N.** | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 4/17/92 | | | | |
| 18 | 0 ms | E.H. | | |
| 19 | | E.H. | | |
| 20 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: _memantine 50mg_ | Name: _ALFARO, MARIA_ |
| Directions: _PO qHS x 2 days_ | Bkg #: _1233-155_ |
| Start Date: _4-26-92_ | Hsg Loc: _K-14      D_ |
| Transcriber: _a. laracco RN_ | DC Date: _4-26-92_ |
| Prescriber: _Dr. Palmer_ | |

| DATE | AM | NOON | PM | HS |
|------|----|----|----|----|
| 4/24/92 | | | | _4pm_ |
| 2 5 | | | | _re_ |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: *IMIPRAMINE 100mg* | Name: *ALFARO MARIA* |
|---|---|
| Directions: *10 QHS x 30 d –* | Bkg #: *1233-155* |
| Start Date: *4-26-92* | Hsg Loc: *K-14* |
| Transcriber: *[signature]* | DC Date: *5-27-92* |
| Prescriber: *R. PALMER –* | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 4/26/92 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | cow | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EX 79   1694

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: MOTRIN 600mg, PO | Name: ALFARO, MARIA |
| Directions: B.D. | Bkg #: 1233-155 |
| Start Date: 4-21-92 | Hsg Loc: 15-70-5    K-14- |
| Transcriber: REMI PROULX, R.N. | DC Date: 5-1-92 |
| Prescriber: | |

| DATE/ | AM | NOON | PM | HS |
|---|---|---|---|---|
| 4/21/92 | | | | |
| 22 | | | | |
| 23 | | | | LAM |
| 24 | O | | | RYM |
| 4/25/92 | | | | |
| 26 | | | | |
| 27 | O | | | |
| 28 | O | M. | | LAM |
| 29 | O | D | court | |
| 4/30/92 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: _Sudafed_ | Name: _Alfaro Maria_ |
|---|---|
| Directions: _TID × 3d_ | Bkg #: _1233-1155_ |
| Start Date: _5-3-92_ | Hsg Loc: _K-14-6_ |
| Transcriber: ~~MICHAEL CLAY R.N.~~ | DC Date: _5/6_ |

| Date | AM | NOON | PM | HS |
|---|---|---|---|---|
| 5/3/92 | | | | |
| 4 | | count | | |
| 5 | | | | |

001788

**EX 79    1696**

# HEALTH CARE AGENCY
# COUNTY OF ORANGE, CALIFORNIA
# CORRECTIONAL MEDICAL SERVICES

## Refusal to Accept Medical or Dental Treatment

This is to acknowledge that I _Maria Alba #23355_

  Patient                                        Booking Number

refuse the following Medical or Dental Treatment:

_Cause makes me fall_

_asleep in acuet._

I further acknowledge that I have been informed of the risk involved and hereby release the attending physician, dentist, his or her agents, and the County of Orange from all responsibility and any effects which may result from this action.

_Maria Alba_                                  5-8-92        0600

Signature of Patient                              Date          Hour

_B Rodriguez, LV_                              5-8-92        0600

Witness                        Title              Date          Hour

_____          _____          _____       _____

Witness                        Title              Date          Hour

EX 79    1697

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

*Please Wadruins*

**Medication Record**

*Same as Toframil*

| | |
|---|---|
| Medication & Dose: IMIPRAMINE 100mg | Name: ALFARO MARIA |
| Directions: 9 AM | Bkg #: 1233-155 |
| Start Date: 4/30 | Hsg Loc: K 14-6 |
| Transcriber: Musician R | DC Date: 5/3 |
| Prescriber: | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 5-1-92 | | | | |
| 5-2 | | | | |
| 5-3 | | | | |
| 5-4 | | | | |
| 5-5 | | | | |
| | | | | |
| 5-7-92 | | | | |
| 8 | | | | |
| 9 | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Medication Record

| Medication & Dose: Benadryl 50 mg po | Name: Alfaro, maria |
|---|---|
| Directions: Tonight only | Bkg #: 1233-155 |
| Start Date: 6-9-92 | Hsg Loc: |
| Transcriber: TAMI DAY RN | DC Date: 6/10/92 |
| Prescriber: Fangella mHT | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 6-9-92 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: | Imipramine 100 mg po | Name: | Alfaro Mona |
|---|---|---|---|
| Directions: | 9 Am | Bkg #: | 1233155 |
| Start Date: | 5/30/92 | Hsg Loc: | SEC # KH   13 |
| Transcriber: | NIRMALA SARIN RN | DC Date: | 6/30 |
| Prescriber: | DR Palmer | | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 5/30 | | | | |
| 31 | | | | |
| 5-1-92 | | | | |
| 2 | O  refused going to court | | | |
| 3 | O  refused going to court | | | |
| 4 | | | | |
| 5 | | | | |
| 6-6-92 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | BS | | | |
| 11 | NF | | | |
| 12 | BS | | | |
| 13 | refused  BS | | | |
| 14 | BS | | | |
| 15 | BS | | | |
| 16 | BS | | | |
| 17 | BS | | | |
| 18 | BS | | | |
| 19 | BS | | | |
| 20 | BS | | | |
| 21 | BS | | | |
| 22 | BS | | | |
| 23 | BS | | | |
| 24 | BS | | | |

001702    EX 79   1700

# HEALTH CARE AGENCY COUNTY OF ORANGE. CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

| Medication Record |
|---|

| Medication & Dose: Imipramine 150mg | Name: Alfaro, Maria |
|---|---|
| Directions: po qd | Bkg #: 1233155 |
| Start Date: 6-25-92 | Hsg Loc: 13 |
| Transcriber: NINA SANDERS-MITCHELL L.V.N. | DC Date: 7-25-92 |
| Prescriber: Dr Palmer MH | |

| DATE | AM | NOON | PM | HS |
|---|---|---|---|---|
| 6-25-92 | | | | En |
| 26 | | | | SA |
| 27 | | | | SA |
| 28 | | | | SA |
| 29 | | | | nn |
| 30 | | | | |
| 7-1-92 | | | | SA |
| 2 | | | | SA |
| 3 | | | | nn |
| 4 | | | | Cnh |
| 5 | | | | QP |
| 6 | | | | SA |
| 7 | | | | SA |
| 8 | | | | |
| 9 | | | | En |
| 10 | | | | SA |
| 11 | | | | SA |
| 12 | | | | SA |
| 13 | | | | |
| 14 | | | | nn |
| 15 | | | | SA |
| 16 | | | | SA |
| 17 | | | | dn |
| 18 | | | | nn |
| 19 | | | | mm |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

CORRECTIONAL MEDICAL SERVICES

14-day EXAMINATION
ANNUAL EXA
S.E. Date

INMATE HEALTH APPRAISAL (HISTORY & PHYSICAL)

NAME g Faro Maria   BOOKING NO. 123315?   BIRTHDATE ____ 71)

HT 5'3" WT 80   P   R   T   BP   URINALYSIS   SG   PROT   SUGAR   BLOOD   MIC

VISION   UNCORRECTED   R 20/   CORRECTED   R 20   HBG/HCT _____ TB TEST _____
L 20/   L 20   STOOL OB _____ SEROLOGY _____
HEARING   PREGNANCY TEST _____

| CHECK EACH ITEM | NORMAL | ABNORMAL | DESCRIBE TO RIGHT |
|---|---|---|---|
| SKIN | | ☐ | acne fac tatoos chest, Back |
| HEAD | N | ☐ | hand, arms |
| EYES | N | ☐ | |
| EARS | N | ☐ | |
| NOSE | N | ☐ | |
| MOUTH & THROAT | N | ☐ | |
| NECK | N | ☐ | |
| CHEST | N | ☐ | |
| LUNGS | N | ☐ | |
| HEART | N | ☐ | |
| ABDOMEN | N | ☐ | |
| BACK, EXTREMITIES | N | ☐ | |
| ~~GENITALIA, MALE~~ | ☐ | ☐ | |
| GENITALIA, FEMALE | | | |
| Vulva/Vagina | ☐ denies | ☐ | |
| Adnexae | ☐ vag | ☐ | |
| Cervix | ☐ DIC | ☐ | |
| Uterus | | | |
| Utero/Rectocoele | ☐ | ☐ | |
| ANUS – PROSTATE | ☐ | ☐ | |
| NEUROLOGICAL | N | ☐ | |

NOTE: Pelvic and rectal examinations are not required for official purposes.   Hx ⊕ Prost

ASSESSMENT:
Hx ⊕ VDRL = 1987, Hx Hepatitis ?   L.N.M.P. May 24, 1990
g3 p2   5-6 wks by date   plans to cont. preg
no medical problems   Pass? abortion.

PLAN:
u/v ✓ 7/11/90 – w/2 ☐ Dr Rahami   ALLERGIES NKA

ACCEPTABLE/UNACCEPTABLE for:
☐ GENERAL DUTY
☐ LIGHT DUTY   Held
☐ COMPOUND LIMITED DUTY
☐ FOOD HANDLER   001794
☐ OTHER (List)

SIGNATURE OF EXAMINER
7/6/90

F772.26  1749

# CORRECTIONAL MEDICAL SERVICES

NAME ALFARO, maria          BOOKING NO. 1233155

ULTRASOUND DATE 8/15/90

ULTRASOUND DONE FOR:

(SIZE/DATES)          POSITION

R/O  IUGR          F/U

B P D = _____          GRADE OF PLACENTA _____

H C  = _____          FETAL POSITION _____

A C  = _____          AMNIOTIC FLUID  adequate)

F L  = _____

E G A _____

COMMENTS:    CRL = 4.1  c/w 11+1 weeks

Rev 1 month.

Twin Gestation

SIGNATURE  Rose Ralchan  MD

001795

# CORRECTIONAL MEDICAL SERVICES

NAME _Alfaro Maria_          BOOKING NO. _1233155_

ULTRASOUND DATE _10/10/90_

ULTRASOUND DONE FOR:

(SIZE/DATES)          POSITION

R/O   IUGR          F/U

Twin A | Twin B

B P D = 43.89, 51 = 21.5          GRADE OF PLACENTA _Anterior GI_

H C  =  —  |  —          FETAL POSITION _Transverse_

A C  = 139 = 19 | 16.9 = 21.6          AMNIOTIC FLUID _Adequate_

F L = 3.1 = 18.2 | 3.0 = 18.9

E G A    19    | 20.6

COMMENTS:



SIGNATURE _R. Relidori W_

CC1796

K-12

County of Orange, Health Care Agency, Public Health Laboratory,
1729 W. Seventeenth Street, Santa Ana, CA 92706
Douglas M. Moore, Ph.D., Laboratory Director

PATIENT #: 1000155          SEX: F          AGE: 28      BIRTHDATE: ████ 1962

PATIENT NAME & ADDR: ALFARO MARIA

• SUBMITTER NUMBER:   11

ORANGE CO. JAIL
550 N. FLOWER
BUILDING P6
UNKNOWN, UNKNOWN

LAB NUMBER:    PU DO LETTI
DATE TAKEN:
DATE RECV'D:   08.10.90
SPEC. SOURCE:  URINE
SPEC. TYPE:

------------------------------------- (FOLD LINE) ----------------------------------------

TESTS REQUESTED: Culture and Sensitivity

RESULTS:
                        *****FINAL RESULTS*****
            Final Date 08/14/90
            3 OR MORE COLONY TYPES, <50,000
            COLONIES/ML, PROBABLE CONTAMINATION

CC1797

EX 79    1705

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1000155          SEX: F          AGE: 28     BIRTHDATE: ▇▇▇/1990

PATIENT NAME & ADDR: ALFARO MARIA


• SUBMITTER NUMBER:  11

                                                    LAB NUMBER:   90,M1,01696
                                                    DATE TAKEN:   08/13/90
        ORANGE CO. JAIL                             DATE RECV'D:  08/13/90
        550 N. FLOWER                               SPEC. SOURCE: URINE
        BUILDING 96                                 SPEC. TYPE:
        UNKNOWN, UNKNOWN



---------------------------------------- (FOLD LINE) ----------------------------------------

TESTS REQUESTED: Urinalysis

RESULTS:

                08/13/90 FINAL RESULTS:
                Appearance:YELLOW CLEAR
                pH:6.0
                Albumin:0
                Sugar:0
                Other:BLOOD:0
                Casts:0
                Epithelial Cells:MANY SQUAMOUS
                Crystals:FEW
                Mucus Threads:0-1
                Red Blood Cells:0-2/HPF
                White Blood Cells:0/HPF
                BACTERIA:0


001798

EX 79    1706

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA 92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1000155          SEX: F          AGE: 23          BIRTHDATE: [        ] 1971

PATIENT NAME & ADDR: ALFARO MARIA


• SUBMITTOR NUMBER:  11

LAB NUMBER:  90.89.20641
DATE TAKEN:
DATE RECV'D:  08/14/90
SPEC. SOURCE: Blood
SPEC. TYPE:

ORANGE CO. JAIL
550 N. FLOWER
BUILDING 96
UNKNOWN, UNKNOWN


-------------------------------------- (FOLD LINE) --------------------------------------

TESTS REQUESTED: VDRL/RPR

RESULTS:
                                                    Dil Value
                    *****FINAL RESULTS*****
            Final Date 08/16/90
            VDRL REACTIVE            VDRL QUANT =        1
            FTA-ABS REACTIVE

CC1799

# S M L
## SPECIALTY MEDICAL LABORATORY

3071 BROOKHURST ST. • SUITE 210
GARDEN GROVE, CA 92643
(714) 539-7290 • (800) 231-7585

DIRECTOR - PATHOLOGISTS
DIRECTOR - LORRNE, HENNING M.D. F.C.A.P. PATHOLOGIST
CO-DIRECTORS: ROBERT S. RICHARDS M.D. F.C.A.P.
RICHARD T. FUKUMOTO M.D. F.C.A.P. ARUNA SINGHANIA M.D. F.C.A.P.

ATTN-PHYS:O.C.JAIL/INTAKE RE

SAMPLE ID:090082289
PATIENT ID1233155

ALFARO, MARIA
AGE:18 Y   SEX:F   DOB:10/12/71

ACCOUNT #:44
O.C.JAIL/INTAKE RELEASE CNT.
550 N. FLOWER ST.
SANTA ANA            92701

DATE RCVD:08/14/90
DATE DRWN:08/14/90

| TEST NAME | RESULTS | | | UNITS | REFERENCE RANGE |
|---|---|---|---|---|---|
| | LO | NORMAL | HIGH | | |
| | RCV'D EMPTY LAVENDER & GREY TOP TUBE. NO URINE RCV'D. | | | | |
| BLOOD TYPE & RH | | | | | |
| BLOOD TYPE | | A | | | |
| RH FACTOR | | POS | | | |
| DU | | N/A | | | |
| | "STATE LAW REQUIRES THAT THE WOMEN TESTED BE INFORMED AS TO THE RHESUS (RH) TYPING TEST RESULTS." | | | | |

CM

12.5 ? ∪ B
4.14 - ↓

Hgb
Hct | 36.8
mcv | 88.9

1°62-

€01800

**RESULTS COMPLETE**

County of Orange  Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore  Ph.D., Laboratory Director

PATIENT #: 1233155          SEX: F          AGE: 19     BIRTHDATE: ████ 1971

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTER NUMBER:   11

LAB NUMBER:   90.VS,04522
DATE TAKEN:
DATE RECV'D:  08/14/90
SPEC, SOURCE: Blood
SPEC, TYPE:

ORANGE CO, JAIL -
550 N, FLOWER
BUILDING 96
UNKNOWN, UNKNOWN

------------------------------------------ (FOLD LINE) --------------------------------------------

TESTS REQUESTED: Rubella immunity  Hepatitis A  Hepatitis B
                 Anti-HBs  Anti-Core

RESULTS:

                    *****FINAL RESULTS*****
            Final Date 08/17/90
            RUBELLA ANTIBODY TITER >1:10
            ANTIBODY DETECTED, INFECTION OR IMMUNIZATION AT UNDETERMINED TIME,
                    *****FINAL RESULTS*****
            Final Date 08/17/90
            HEPATITIS A IGM ANTIBODY NOT DETECTED,
                    *****FINAL RESULTS*****
            Final Date 08/17/90
            HEPATITIS B SURFACE ANTIGEN NOT DETECTED BY EIA,
                    *****FINAL RESULTS*****
            Final Date 08/20/90
            HEPATITIS A ANTIBODY DETECTED
            (RESULTS OF IGM TEST TO FOLLOW)
                    *****FINAL RESULTS*****
            Final Date 08/20/90
            HEPATITIS B SURFACE ANTIGEN ANTIBODY NOT DETECTED,
                    *****FINAL RESULTS*****
            Final Date 08/20/90
            HEPATITIS B CORE ANTIBODY DETECTED,

CC1801

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1200155          SEX: F          AGE: 28     BIRTHDATE: ██████/197:

PATIENT NAME & ADDR: ALFARO MARIA


*  SUBMITTER NUMBER:    11

                                                    LAB NUMBER:   90.VS.04522
                                                    DATE TAKEN:
        ORANGE CO. JAIL                             DATE RECV'D:  08/14/90
        550 N. FLOWER                               SPEC. SOURCE: Blood
        BUILDING 96                                 SPEC. TYPE:
        UNKNOWN, UNKNOWN



------------------------------------------ (FOLD LINE) ------------------------------------------

  TESTS REQUESTED: Rubella immunity  Hepatitis A  Hepatitis B
                   Anti-HBs  Anti-Core

    RESULTS:

                        *****FINAL RESULTS*****
                  Final Date 08/17/90
                  RUBELLA ANTIBODY TITER  1:10
                  ANTIBODY DETECTED. INFECTION OR IMMUNIZATION AT UNDETERMINED TIME.

........... County Orange, Health Care Agency .......... ....... Laboratory
.......... 1729 W. Seventeenth Street, Santa Ana ....... .... ...
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1221155              SEX: F           AGE:  18      ....................

PATIENT NAME & ADDR: ALFARO MARIA

ACCESSION NUMBER:   11

                                                              LAB NUMBER:    A...3.....221
                                                              DATE TAKEN:
      ORANGE CO. JAIL                                         DATE RECV'D:  08/14/...
      550 N. FLOWER                                           SPEC. SOURCE: ......
      BUILDING #6                                             SPEC. TYPE:
      UNKNOWN, UNKNOWN

─────────────────────────────────────── FOLD LINE ──────────────────────────────────

   TESTS REQUESTED: Rubella immunity  Hepatitis A  Hepatitis B
                    Anti-HBs  Anti-Core

   RESULTS:
                           *****FINAL RESULTS*****
                    Final Date 08/17/98
                    RUBELLA ANTIBODY TITER >1:10
                    ANTIBODY DETECTED, INFECTION OR IMMUNIZATION AT UNDETERMINED TIME.
                           *****FINAL RESULTS*****
                    Final Date 08/17/98
                    HEPATITIS A IGM ANTIBODY NOT DETECTED.
                           *****FINAL RESULTS*****
                    Final Date 08/17/98
                    HEPATITIS B SURFACE ANTIGEN NOT DETECTED BY EIA.
                           *****FINAL RESULTS*****
                    Final Date 08/20/98
                    HEPATITIS A ANTIBODY DETECTED
                    (RESULTS OF IGM TEST TO FOLLOW)
                           *****FINAL RESULTS*****
                    Final Date 08/20/98
                    HEPATITIS B SURFACE ANTIGEN ANTIBODY NOT DETECTED.
                           *****FINAL RESULTS*****
                    Final Date 08/20/98
                    HEPATITIS B CORE ANTIBODY DETECTED.
                           *****FINAL RESULTS*****
                    Final Date 08/21/98
                    HEPATITIS B CORE IGM ANTIBODY NOT DETECTED

001803

1137 W. Seventeenth Street, Santa Ana, CA 92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1200155          SEX: F          AGE:          BIRTHDATE:

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTER NUMBER:    11

ORANGE CO. JAIL                              LAB NUMBER:    90.VC.04837
550 N. FLOWER                                DATE TAKEN:    08/16/90
BUILDING 96                                  DATE RECV'D:   08/17/90
UNKNOWN, UNKNOWN                             SPEC. SOURCE:  Genital/un
                                             SPEC. TYPE:

---------------------------------------- (FOLD LINE) ----------------------------------------

TESTS REQUESTED: Chlamydia

RESULTS:

                    *****FINAL RESULTS*****
              Final Date 08/22/90
              NO CHLAMYDIA DETECTED BY ELISA.

001804

County of Orange, Health Care Agency, Public Health Laboratory,
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1233155          SEX: F          AGE:          BIRTHDATE:

PATIENT NAME & ADDR: AVERRO MARIA


SUBMITTOR NUMBER:   11
*                                                      LAB NUMBER:   90.GC.11081
                                                       DATE TAKEN:   08/16/90
     ORANGE CO. JAIL                                   DATE RECV'D:  08/17/90
     550 N. FLOWER                                     SPEC, SOURCE: Genitalium
     BUILDING 96                                       SPEC, TYPE:
     UNKNOWN, UNKNOWN




------------------------------------------------- (FOLD LINE) ---------------------------------------------------

   TESTS REQUESTED: Gonorrhea only

   RESULTS:
                         *****FINAL RESULTS*****
                    Final Date 08/19/90
                    OXIDASE POSITIVE GRAM NEGATIVE
                    DIPLOCOCCUS RESEMBLING
                    N. GONORRHOEAE NOT FOUND


                                          ⤳


001305

**SPECIALTY MEDICAL LABORATORY**
13071 BROOKHURST ST. • SUITE 210
GARDEN GROVE, CA 92643
(714) 539-7290 • (800) 231-7585

REF. DATE:08/24/90

DIRECTOR - PATHOLOGISTS
DIRECTOR - CHYNEL HENNING M.D. F.C.A.P. PATHOLOGIST
CO-DIRECTORS - ROBERT G. RICHARDS M.D. F.C.A.P.
RICHARD T. FUKUMOTO M.D. F.C.A.P. LAUNA SPODANIA M.D. F.C.A.P.

ATTN-PHYS:O.C.JAIL/INTAKE RE

SAMPLE ID:090085776
PATIENT ID1224482

BODINAR, GEORGE
AGE:29 Y   SEX:M   DOB:████/60

ACCOUNT #:44
O.C.JAIL/INTAKE RELEASE CNT.
550 N. FLOWER ST.
SANTA ANA                    92701

DATE RCVD:08/23/90
DATE DRWN:08/23/90

| TEST NAME | RESULTS | | | UNITS | REFERENCE RANGE |
|-----------|----|--------|------|-------|-----------------|
|           | LO | NORMAL | HIGH |       |                 |
| SERUM APPEARS HEMOLYZED. | | | | | |
| ALKALINE P'TASE | | 79 | | U/L | 0-115 |
| LDH, TOTAL | | 200 | | U/L | 80-250 |
| SGOT | | 28 | | U/L | 0-41 |
| SGPT | | 39 | | U/L | 0-45 |
| PROTEIN, TOTAL | | 6.9 | | G/DL | 6.0-8.2 |
| ALBUMIN | | 4.9 | | GM/DL | 3.0-5.5 |
| GLOBULIN | | 2.0 | | GM/DL | 1.5-3.8 |
| ALBUMIN/GLOBULIN RATIO | | 2.4 | | | 1.2-2.5 |
| BILIRUBIN, TOTAL | | 0.6 | | MG/DL | 0.2-1.5 |
| CALCIUM | | 9.9 | | MG/DL | 8.5-10.5 |
| PHOSPHORUS | | 4.3 | | MG/DL | 2.5-4.5 |
| SODIUM | | 140 | | MEQ/L | 136-145 |
| POTASSIUM | | 4.7 | | MEQ/L | 3.5-5.3 |
| CHLORIDE | | 104 | | MEQ/L | 96-106 |
| CO2 | | 24 | | MEQ/L | 23-30 |
| BUN | | 11 | | MG/DL | 5-25 |
| URIC ACID | | | 8.5 | MG/DL | 3.5-8.0 |
| CREATININE | | 1.3 | | MG/DL | 0.6-1.6 |
| BUN/CREATININE RATIO | | 8 | | RATIO | 5-22 |
| CHOLESTEROL | | 203 | | MG/DL | 140-250 |
| TRIGLYCERIDES | | | 219 | MG/DL | 30-175 |
| GLUCOSE | | 114 | | MG/DL | 70-120 |

C01806

**RESULTS COMPLETE**



**SPECIALTY MEDICAL LABORATORY**
13071 BROOKHURST ST • SUITE 210
GARDEN GROVE, CA 92643
(714) 539-7290 • (800) 23-7585

PAGE:
REPT DATE:10 13 9
DIRECTOR - PATHOLOGISTS
DIRECTOR - WAYNE HENINO M.D. CHIEF PATHOLOGIST
CO-DIRECTORS: ROBERT W. RICHARDS M.D.
MICHAEL ELLINGER M.D. • ROBERT S. HAPPERSETT M.D.

ATTN-PHYS:O.C.JAIL/INTAKE

SAMPLE ID:090103581
PATIENT ID:1233155

ALFARO, MARIA
AGE:     SEX:F   DOB:00/00/00

ACCOUNT #:44
O.C.JAIL/INTAKE RELEASE CNT.
550 N. FLOWER ST.
SANTA ANA            92701

DATE RCVD:10/12/90
DATE DRWN:10/12/90

| TEST NAME | RESULTS | | | UNITS | REFERENCE RANGE |
|---|---|---|---|---|---|
| | LO | NORMAL | HIGH | | |
| HEMOGRAM | | | | | |
| WBC | | | 12.5 | K/CU MM | 4.8-10.8 |
| RBC | 4.14 | | | MILL/CUM | 4.20-5.40 |
| HEMOGLOBIN | | 12.3 | | G/DL | 12.0-16.0 |
| EMATOCRIT | 36.8 | | | PERCENT | 37.0-47.0 |
| CV | | 88.9 | | CUB MICO | 80-100 |
| MCH | | 29.7 | | MICROGRM | 27.0-32.5 |
| MCHC | | 33.4 | | % | 32.0-36.0 |
| GLUCOSE, 1HR | 67 | | | MG/DL | 70-135 |

001807

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA 92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1233155     SEX: F     AGE: 19     BIRTHDATE: ████/1971

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTOR NUMBER:   53
    *
    WILLIE - JAIL                        LAB NUMBER:   90.SS.31633
    HOLD IN LAB                          DATE TAKEN:   12/11/90
    53                                   DATE RECV'D:  12/12/90
    UNKNOWN, UNKNOWN                     SPEC. SOURCE: Blood
                                         SPEC. TYPE:

-------------------------------------- (FOLD LINE) --------------------------------------

TESTS REQUESTED: VDRL/RPR

RESULTS:

                                                Dil Value
                    *****FINAL RESULTS*****
            Final Date 12/13/90
            VDRL REACTIVE              VDRL QUANT =      1
            MHA-TP REACTIVE.

001808

EX 79    1716

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1200155          SEX: F          AGE:          BIRTHDATE:

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTOR NUMBER:   11

ORANGE CO. JAIL
550 N. FLOWER
BUILDING 96
UNKNOWN, UNKNOWN

LAB NUMBER:   91,MI,00086
DATE TAKEN:   01/07/91
DATE RECV'D:  01/08/91
SPEC. SOURCE: URINE
SPEC. TYPE:

---------------------------------------- (FOLD LINE) ----------------------------------------

TESTS REQUESTED: Urinalysis

RESULTS:

    01/08/91 FINAL RESULTS:
    Appearance:YELLOW TURBID
    pH:6.5
    Albumin:0
    Sugar:0
    Other:BLOOD:0
    Casts:NONE
    Epithelial Cells:MANY
    Crystals:NONE
    Mucus Threads:FEW
    Red Blood Cells:0-1/HPF
    White Blood Cells:0-1/HPF
    Bacteria:FEW

001309

County of Orange, Health Care Agency, Public Health Laboratory,
1729 W. Seventeenth Street, Santa Ana, CA  92706
Douglas F. Moore, Ph.D., Laboratory Director

PATIENT #: 1000155          SEX: F          AGE: 19          BIRTHDATE: ████ 197.

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTOR NUMBER:    ..

    ORANGE CO. JAIL
    550 N. FLOWER
    BUILDING 96
    UNKNOWN, UNKNOWN

LAB NUMBER:   91.58.01718
DATE TAKEN:   01.18.91
DATE RECV'D:  01/18/91
SPEC. SOURCE: Blood
SPEC. TYPE:

---------------------------------------- (FOLD LINE) ----------------------------------------

TESTS REQUESTED: VDRL/RPR

RESULTS:

                                                          Dil Value

                      *****FINAL RESULTS*****
          ¬Final Date 01/22/91
           VDRL REACTIVE              VDRL QUANT =       2
           MHA-TP REACTIVE.



C01910

EX 79    1718



**SPECIALTY MEDICAL LABORATORY**
13071 BROOKHURST ST • SUITE 210
GARDEN GROVE, CA 92643
(714) 539-7290 • (800) 231-7585

DIRECTOR  PATHOLOGISTS
CO-DIRECTORS

ATTN-PHYS:O.C. JAIL-INTAKE

SAMPLE ID:091005006
PATIENT ID1233155

ACCOUNT #:44
O.C. JAIL/INTAKE RELEASE CNT.
550 N. FLOWER ST.
SANTA ANA                    92701

ALFARO, MARIA
AGE:19 Y   SEX:F   DOB:      /71

DATE RCVD:01/18/91
DATE DRWN:01/18/91

| TEST NAME | RESULTS | | | UNITS | REFERENCE RANGE |
|---|---|---|---|---|---|
| | LO | NORMAL | HIGH | | |
| CBC | | | | | |
| WBC | | 10.0 | | K/CU MM | 4.8-10.8 |
| RBC | | 4.54 | | MILL/CUM | 4.20-5.40 |
| HEMOGLOBIN | | 14.0 | | G/DL | 12.0-16.0 |
| HEMATOCRIT | | 42.3 | | PERCENT | 37.0-47.0 |
| MCV | | 93.1 | | CUB MICO | 80-100 |
| MCH | | 30.9 | | MICROGRM | 27.0-32.5 |
| MCHC | | 33.2 | | % | 32.0-36.0 |
| PLATELET COUNT | | 250 | | K/CU MM | 140-400 |
| NEUTROPHILS | | 62.6 | | % | 37.0-80.0 |
| LYMPHS | | 27.3 | | % | 10.0-50.0 |
| MONOCYTES | | 6.1 | | % | 1.0-9.0 |
| EOSINOPHILS | | 3.0 | | % | 0.0-4.0 |
| BASOPHILS | | 1.0 | | % | 0.0-1.0 |

001911

ALFARO, MARIA R

2T2101    27/67

PAGE 0:50

13133042 F    19    DOCTOR    BOND TERRELL M MD

************************* HEMATOLOGY *************************

|  | WBC | RBC | HGB | HCT | MCV | MCH | MCHC | PLATLET COU |
|---|---|---|---|---|---|---|---|---|
| LOW NORM : | 4.5 | 3.90 | 12.2 | 37.0 | 80 | 27.0 | 32.0 | 145 |
| HIGH NORM : | 10.7 | 5.30 | 15.3 | 46.0 | 97 | 33.0 | 36.0 | 420 |
| UNITS : | X10**3 | X10**6 | GM/DL | % | FL | PG | % | X10**3 |

FEB  5 1123   5.6   4.20   13.7   39.8   95   32.6   34.4   252

DIFFERENTIAL              NORMALS     RBC MORPHOLOGY
---------------------------------   --------------------------

FEB  5 1128 SEGS        : 70      48-76
            EOSINOPHIL  : 2       0-6
            BASOPHIL    : 1       0-2
            LYMPHOCYTES : 23      15-40
            MONOCYTES   : 5       2-12
            RDW-CV      : 14.0    12.5-14.5
            RDW-SD      : 48.3    37.0-54.0

################## URINALYSIS ##################

URINALYSIS                              UNITS  NORMALS
----------------------------------   ------ ------------

FEB  5 1115   COLOR               : YELLOW
              APPEARANCE          : HAZY
              SPECIFIC GRAVITY    : 1.018          1.016-1.022
              PH                  : 7              5-8
              PROTEIN             : NEG     MG/DL
              GLUCOSE             : NEG     G/DL
              KETONES             : 2+
              BILIRUBIN           : NEG
              BLOOD               : NEG
              NITRITE             : NEG            NEG.
              UROBILINOGEN        : 1       MG/DL  <= 1
              RBC'S               : 5       /HPF   0-2
              WBC'S               : 49      /HPF   0-5
              BACTERIA            : MOD
              SQUAMOUS EPITHELIAL : 27      /HPF   0-5

ID NUMBER                    LOCATION        DATE
13133042                     2T2101      2/ 6

MEDICAL RECORD GROUP NUMBER
238601

H.KIM M.D.   K.SHEIBANI M.D.   R.M.STROUP M.D.
PATHOLOGISTS

001312



WESTERN MEDICAL
CENTER SANTA ANA   1001 NORTH TUSTIN AVE

CLINICAL LABORATORY

EX 79   1720

PATIENT   ALFARO, MARIA R
          DISCHARGED                                      LOCATION              DATE
                                                                                TIME
   NUMBER   13133042 F            DOCTOR   ND   ERRELL M MD                      PAGE

*1233-155*

REPORT CONTAINING DATA FROM

************************* HEMATOLOGY *************************

|  | WBC | RBC | HGB | HCT | MCV | MCH | MCHC | PLATELET |
|---|---|---|---|---|---|---|---|---|
| LOW NORM | 4.3 | 3.90 | 14.0 | 37.0 | 80 | 27.0 | 32.0 | 140 |
| HIGH NORM | 10.7 | 5.30 | 15.3 | 46.0 | 97 | 33.0 | 36.0 | 420 |
| UNITS | X10**3 | X10**6 | GM/DL | % | FL | PG | % | X10**3 |
| FEB 5 1120 | 5.6 | 4.30 | 13.7 | 39.8 | 93 | 32.6 | 34.4 | |
| FEB 6 0810 | 14.4H | 3.44L | 11.8L | 32.7L | 95 | 32.6 | 34.9 | 214 |
| FEB 7 2039 | 11.4H | 3.32L | 10.9L | 31.4L | 96 | 32.8 | 34.2 | |

DIFFERENTIAL                   NORMALS        RBC MORPHOLOGY
-------------------------------------------------------------

FEB  5 1120  SEGS        : 70        48-76
             EOSINOPHIL  : 2         0-6
             BASOPHIL    : 1         0-2
             LYMPHOCYTES : 28        15-40
             MONOCYTES   : 0         2-12
             RDW-CV      : 14.0      12.5-14.5
             RDW-SD      : 53.3      37.0-54.0

FEB  6 0810  SEGS        : 74        48-76
             EOSINOPHIL  : 1         0-6
             BASOPHIL    : 1         0-2
             LYMPHOCYTES : 17        15-40
             MONOCYTES   : 7         2-12
             RDW-CV      : 13.8      12.5-14.5
             RDW-SD      : 47.3      37.0-54.0

FEB  7 2039  SEGS        : 73        48-76
             EOSINOPHIL  : 1         0-6
             BASOPHIL    : 0         0-2
             LYMPHOCYTES : 23        15-40
             MONOCYTES   : 2         2-12
             RDW-CV      : 13.9      12.5-14.5
             RDW-SD      : 48.2      37.0-54.0

PATIENT   ALFARO, MARIA R

          001913

I.D. NUMBER   13133042          LOCATION          DATE

MEDICAL RECORD/GROUP NUMBER      750201

H. KIM, M.D.   K. SHEIBANI, M.D.   R.M. STROUP, M.D.
                 PATHOLOGISTS

PATIENT   ALFARO, MARIA R
NUMBER   BEDISCHARGED   2/9/90
13133042        DOCTOR   BOND TERRELL M MD

LOCATION
DATE
TIME
PAGE

```
###########################  URINALYSIS  ##########################

              URINALYSIS                    UNITS   NORMALS
              -----------                    -----   -------
FEB  5 1115   COLOR              : YELLOW
              APPEARANCE         : HAZY
              SPECIFIC GRAVITY   : 1.013           1.016-1.022
              PH                 : 7                5-8
              PROTEIN            : NEG      MG/DL
              GLUCOSE            : NEG      G/DL
              KETONES            : 2+
              BILIRUBIN          : NEG
              BLOOD              : NEG
              NITRITE            : NEG             NEG.
              UROBILINOGEN       : 1        MG/DL   <= 1
              RBC'S              : 5        /HPF    0-2
              WBC'S              : 49       /HPF -  0-5
              BACTERIA           : MOD
              SQUAMOUS EPITHELIAL: 27       /HPF    0-5

     *********************** BLOOD BANK ************************


   ------------- TYPE AND SCREEN ------------------------------------
       STATE LAW REQUIRES THAT THE WOMAN TESTED BE INFORMED
       AS TO THE RH (D) TYPING TEST RESULTS.
FEB  5 1158 GROUP (ABO) & RH : A  POSITIVE        ANTIBODY SCREEN : NEGATIVE

     ###################### MEDICAL RECORDS COPY  #############
```

IENT   ALFARO, MARIA R

I.D. NUMBER   13133042

LOCATION   DATE

MEDICAL RECORD/GROUP NUMBER   208601

H. KIM, M.D.    K. SHEIBANI, M.D.   R.M. STROUP, M.D.
PATHOLOGISTS

CC1314



**WESTERN MEDICAL
CENTER/SANTA ANA**
1001 NORTH TUSTIN AVE.
SANTA ANA, CA 92705

CLINICAL LABORATORY
PATIENT SUMMARY REPORT

EX 79    1722

County of Orange, Health Care Agency, Public Health Laboratory
1729 W. Seventeenth Street, Santa Ana, CA 92706
Douglas F. Moore, Ph.D., Laboratory Director

73*55

PATIENT #: 1233155          SEX: F          AGE:  19          BIRTHDATE:  ██████ 1971

PATIENT NAME & ADDR: ALFARO MARIA

SUBMITTOR NUMBER:   53

WILLIE - JAIL
HOLD IN LAB
53
UNKNOWN, UNKNOWN

LAB NUMBER:   91.55.12290
DATE TAKEN:   05/01/91
DATE RECV'D:  05/10/91
SPEC. SOURCE: B.
SPEC. TYPE:

-------------------------------------- (FOLD LINE) ---------------------------------------

TESTS REQUESTED: VDRL/RPR

RESULTS:
                                                            Dil Value
                    *****FINAL RESULTS*****
                 Final Date 05/03/91
                 VDRL REACTIVE              VDRL QUANT =      2
                 MHA-TP REACTIVE.

001815

vt2 11/16/90 = ~~26.2~~
26w/o 3 days

ORANGE COUNTY WOMEN'S JAIL

NAME Alfaro Maria     BOOKING # 123355     UCI PF #

| DATE | WEEKS | FH | WT | BP | URINE GLU/PRO | FHT | PRES | COMMENTS | RT APPT | IN |
|------|-------|----|----|----|----|----|----|----|----|----|
| 10-10 | 19 | 22 | 200 | | US done | | | Thur detection     Cr. | 1¢ / 20.0 | |
| | | | | | weight reference | | | prenatal ... P. Palmyra ... | | |
| 10/11/90 | 19½ | | 200 | | | | | AFP drawn     told she being clear     T 98 - clear dic from nose     - nostril riddled and dry | x2b     no ↑ | C |
| 10/18/90 | 20¾ | 23 | 200 | 100/58 | N/N | | | pt c/o swelling in hands+feet     denies swelling in face or eyes     denied visual changes     ⓕ FM well   pt counseled     to elevate legs     no spotting since last pm 1800     pt had lite pink spot on     panties   single void   1 time     no spotting since. Had a few     lite contractions yesterday & none     today   pt counseled to go to bedrest     if any further spotting  afebrile today     THR for Dr Bond for sched. C/S     due to previous c/s x 2. | 1 wk | |
| 10/25/90 | | | | | | | | Chart review — CBC  Show  WBC ⑪ H+H     12.0   36.8/123     BS 67. | ✓ | |
| 11/1/90 | | | | | | | | chart ✓               rev 1 wk     no problems | | |
| 11/8/90 | 23½ | 26 | 210 | 108/72 | N/N | ↑48 | | feels well     will make THR for eval c     Dr Bond for repeat US     after ultra sound     results, no heal     dw seen — | 4 w/o     12/6 | |
| 11/23/90 | 25½ | | 214 | | c/o cold sxs | | | T 98.6 - c/o pressure     off + on while standing     ⓕ FM well. | | |
| 12/?/90 | 26¾ | 32 | 2# | 03/52 | N/N | ↑46 | | ⓕ FM well     ... ...     c Pt Dr Bond | 12/6     12/22 | |

ORANGE COUNTY WOMEN'S JAIL

NAME: alfaro Maria          BOOKING #: 1233155          UCI FF #: _____

| DATE | WEEKS | FH | WT | BP | URINE GLU/PRO | FHT | PRES | COMMENTS | PT APPT | INIT |
|------|-------|----|----|----|---------------|-----|------|----------|---------|------|
| 12/20/90 | 31² | 36 | 220½ | 119/60 | N/N | 144 | — | clothing all over body — denies blurring of vision/luck — TAR for Dr Bond + U/A will obtain repeat U/s. | | CR |
| | | | | | | 152 | | | | |
| 1/1/91 | 34 | 40 | 223 | 116/72 | N/N | 148 | | c/o indigestion / mild const. — no other problems ⊕ FM will | | CR |
| 1/7/90 | | | | | | 144 | | c/o ↑ pelvic pressure + ♂ as defrecation ① gardnerella wrong spec for U/A - to lab urine clean ① nitrites ⊕ RBC ⊕ to clear appt for Dr Bond ordered. ⊕ FH♯ both babies | | |
| | | | | | | 152 | | | | |
| | | | | | | 148 | | | nsv✓ 1/10/91 | CR |
| 1/10/91 | | | | | | | | chart review per Dr Bond - more rest, U/s sched for U+2 then sched c/s | | 1/10/91 |
| | | | | | | | | | | nsv 1/17/91 |
| 1/16/91 | | | | | | | | 2° c/o feeling full after eating and vomiting p meals ≤ 2 days — denies actual nausea, denies chills or aches ⓪ WT 227½  BP 96/68, P 80 ≤ 18 — skin warm + dry | | |
| | | | | | | | | A: Pt c/o vomiting probably due to compression on stomach 2° large uterus. P: Pt counseled smaller meals, chew food slowly, sit up p meals                    see n/les — nausea less now, feels better 1/22/91 chart NTR | | CR |
| 1/18/90 | 35 | | has appt ē Dr Bond | | | | | | | 1/17/91 |
| | 36³ | 44 | | 116/60 | N/N | 148 | | minor complaints heartburn etc — 36 wk labs ordered | | |
| 1/24/91 | | | 227½ | 116/74 | | 150 | | ⊕ FM, received orders Dr Bond used physiologic pistol 1/24/91 — TAR for 1st appt appt Dr Bond | | CR |

ORANGE COUNTY WOMEN'S JAIL

NAME _Alfaro Maria_ BOOKING # _1233155_ UCI PF # _____

| DATE | WEEKS | FH | WT | BP | URINE GLU/PRC | FHT | PRES | COMMENTS | RT APPT | INT |
|------|-------|-----|-----|-----|----------------|-----|------|----------|---------|-----|
| 31/91 | 38 | 46 | 232 | 118/74 | N/N | 148 | | Sched for 4s 2/5/91 FFm't well | | |
| | | | | | | 158 | + | minor complaints of discomfort c/s Sched Dr Bond | | a |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

C01818

# HEALTH CARE AGENCY
## COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Vital Signs Record

| Directions: | *Vitals* | | Name: | *Alfaro Maria* |
|---|---|---|---|---|
| | | | Bkg #: | *1233155* |
| Start Date: | | | Hsg Loc: | *8 e e* |
| Transcriber: | | | DC Date: | |

| Date | Time | Temp | Pulse | Resp | B/P | Wt | Comments | Init |
|---|---|---|---|---|---|---|---|---|
| 5/29/92 | 1100 | 99¹ | 76 | 18 | 120/80 | 152/bs | | ∧S |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# HEALTH CARE AGENCY
## COUNTY OF ORANGE, CALIFORNIA
## CORRECTIONAL MEDICAL SERVICES

### Vital Signs Record

| Directions: | Name: Alfaro, Maria |
|---|---|
| | Bkg #: 1233 / 55 |
| Start Date: | Hsg Loc: |
| Transcriber: | DC Date: |

| Date | Time | Temp | Pulse | Resp | B/P | Wt | Comments | Init |
|---|---|---|---|---|---|---|---|---|
| 6/9 | 1430 | 98⁷ | 80 | 16 | 110/80 | 158¾ | | ⌐ |
| 6/10 | 0830 | 98³ | 92 | 18 | 90/60 | | | NS |
| 6/11 | 0400 | 98 | 88 | 18 | 120/80 | | | NS |

C 1920

EX 79   1728

FROM: DEPARTMENT OF HEALTH SERVICES
CALIFORNIA AFP SCREENING PROGRAM
2151 Berkeley Way, Annex 4, Berkeley, CA 94704

Attn: 288-ED-018//AF-1990-22,818

CONCERNING PATIENT
Med. Rec. # 1233155

MODIFIED

MS-AFP SCREENING RESULTS

AS OF
10/17/90, 1:19 PM
* SUPERSEDES ALL PREVIOUS RESULTS

MARTA ALFARO
550 N FLOWER ST
SANTA ANA, CA  92701
Day phone   (000) 000-0000
Night phone (000) 000-0000
AFP I # 1-056-769 8
Tracer # 288-ED-018//AF-1990-22
Off. use 51,00276,00339,00339
Date of this report: 10/17/90

TO: CAROLE KAAS , RN
CORRECTIONAL MEDICAL SERVICES
ORANGE CO WOMENS JAIL
550 N FLOWER ST MEDICAL DEPT
SANTA ANA, CA 92701

This letter confirms a telephone conversation between: THEA WILLS-OLSEN,
(714) 654-5876 and CAROLE KAAS, (714) 647-4607 on 10/17/90 at 1:11 PM
concerning the above patient.

PATIENT DATA USED IN TEST INTERPRETATION: (starred items have changed)

Blood collected on 10/11/90
Gestational age (GA) at blood collection: 135 days = 19 weeks 2 days
GA at ultrasound exam given on 08/15/90 reported as 11 weeks 1 days
Patient's birthdate: 10/12/71   Patient age at term: 19
Patient's weight: 200 LBS
Patient's stated ethnic group is HISPANIC
Number of fetuses is 2

MOM = 3.39% based on AFP blood level = 142.34 ng/ml

TEST INTERPRETATION:

This MS-AFP value is ** NEGATIVE *** for neural tube defects for a
pregnancy of 2 fetuses. No determination can be made about a possible
positive low value (with respect to Down Syndrome) since AFP from a
healthy fetus may mask a lack of AFP in another.

No follow-up services are authorized by the California AFP Screening
Program.

IMPORTANT NOTE:

This interpretation is based on the patient data listed above. If any
of the patient data is incorrect, please contact your AFP Coordinator,
Thea Wills, at (714) 654-5876 to discuss reinterpretation of this test
result.

001931

ORANGE COUNTY HEALTH CARE AGENCY
CORRECTIONAL MEDICAL SERVICES

DATE 7-4-08

| NAME | BOOKING # | D.O.B. |
|------|-----------|--------|
| Alfaro  Maria | 1233155 | ███ 7█ |

URINE DIP

| APPEARANCE | |
|------------|---|
| COLOR | |
| LEUKOCYCTES | |
| NITRATES | |
| UROBILINOGEN | |
| PROTEIN | |
| PH | |
| BLOOD | |
| SPECIFIC G | |
| KETONE | |
| BILIRUBIN | |
| GLUCOSE | |

| URINE HCG | POS. ✓  NEG. |
|-----------|--------------|

CC1822

NURSE SIGNATURE

███ RN

HEALTH CARE AGENCY
COUNTY OF ORANGE, CALIFORNIA

CORRECTIONAL MEDICAL SERVICES

## INTRA-FACILITIES TRANSFER SHEET

INMATE NAME _Alfaro Maria_ BKG. # _533155_

TRANSFERRED FROM _Sec # 3_ TO _Ad Seg._

DOCTORS' APPOINTMENT FOR _no_
PLACED IN MDSC BOOK:    ☐ YES    (CONDITION/REASON)
                        ☐ NO

LAB WORK SCHEDULED FOR FOR _NB_
PLACED ON LAB CALENDAR:    ☐ YES    (CONDITION/REASON)
                           ☐ NO

MEDICATION AND TREATMENT SHEETS SENT TO LVN:    ☑ YES
                                                ☐ NO

BOTTOM BUNK NECESSARY:    ☐ YES
                          ☑ NO

CLINIC OR HOSPITAL APPOINTMENTS:    ☐ YES
                                    ☑ NO

SPECIAL DIET:    ☐ YES _____
                 ☑ NO

TRANSFERRING NURSE _N Sann RN_ DATE _6/1/03_

# COUNTY OF ORANGE
## HEALTH CARE AGENCY
### Inmate Female Std Screening Sheet

IRC ☐    WJ ☐

Name: _Alfaro Maria_     AKA: _____     DOB: ████ - 7

Date: __/__/91     Booking # _123355_     SE Date _____     Allergy ____

## SUBJECTIVE

| YES | NO | | | | Screener _____ |
|-----|-----|---|---|---|---|
| ☑ | ☐ | vaginal discharge | itch ____ | odor ____ | |
| ☑ | ☐ | dysuria  cxt | | | |
| | ☐ | lower abdominal pain | | | |
| ☑ | ☐ | sores | | | |
| OTHER: | | | | Pregnancy test done Y ☐ N ☐ |

LMP _____  ☐ Nl. ☐ Abnl.  Last Pap _____  Contraception _____

Last Sex Ct. _____  No. Partners (1 mo.) _____  Partner Problem Y ☐ N ☐

Hx. Syphilis N ☐ Y ☐ _____  Hx G.C. N ☐ Y ☐ _____

Hx. PID N ☐ Y ☐ _____ DATE _____ Rx     DATE U  Rx P

## EXAM

| | | | *mixed irritation* *no lesions* |
|---|---|---|---|
| N ☐ | Y ☐ | Skin/Nodes | |
| N ☐ | Y ☐ | Vulva Abnl. | |
| N ☐ | Y ☐ | Vagina Abnl. | |
| N ☐ | Y ☐ | Cervix Abnl. | |
| ☑ | Y ☐ | Bimanual | |

## LAB

- ☐ Microscopic Clue Cells
- ☐ Trich ____ ☐ Yeast ____ ☐ WBC's ____
- ☐ Cx Smear ____ ☐ DF ____
- ☐ STS  ☐ FTA
- ☐ G.C. #1 Cervix
- ☐ G.C. #2 Rectal
- ☐ G.C. #3 Throat
- ☐ Chlamydia  ☐ C&S
- ☐ Urine preg. test  ☐ HCG
- ☐ UA  ☐ UA C&S
- ☐ Herpes  ☐ Pap smear
- ☐ Other  ☐ HTLV-III antibody

## IMPRESSIONS

- ☐ G.C.  ☐ Syphilis ____
- ☐ Trich  ☐ Contact ____
- ☐ Candida  ☐ PID
- ☐ Warts  ☐ Cervicitis
- ☐ Herpes  ☐ Molluscum
- ☐ Crabs (Lice)  ☐ R/O STD
- ☐ Scabies  ☐ Epi GC & Incubating Syphilis
- ☐ Chlamydia
- ☐ G. Vag.  ☐ Other

## THERAPY

- ☐ Ceftriaxone  ☐ 125 ☐ 250 mg IM
- ☐ Trobicin 2 Gm. IM
- ☐ Bicillin 2.4Mu IM
- ☐ Tetracycline 500 mg. P.O. Qid x ____
- ☐ Doxycycline 100 mg. P.O. Bid x ____
- ☐ Flagyl 250 mg. P.O. ____
- ☐ Mycleex 500  ☐ Gyne-Lotrimin
- ☐ .E. Mycin 500 mg. P.O. Qid x ____ d
- ☐ Podophylin + wash
- ☐ Other _____
- Follow-up: ☐ C.M.S.—MD
  - ☐ OCHD—17th St.
  - ☐ Referral _____

## Nurse's Note

EXAMINER _____

N ☐   Y ☐   See Attached Sheet

INTERVIEWER _____

Counseling Therapy: ☐ Administrations  ☐ Contraindications  ☐ Side Effects

Information _____

Prevention: ☐ Epi report given  ☐ Partner Referral  ☐ Health Education  ☐ Prevention Pamphlets

CC1324

## HEALTH CARE AGENCY
### Inmate Female STD Screening Sheet

Name: _Ellen Marie_ _____ AKA: _____ DOB: _____

Date _10/29/91_ Booking # _1233155_ SE Date _____ Allergy _____

### SUBJECTIVE
Screener _____

YES  NO
☐ ☐ vaginal discharge
☐ ☐ dysuria
☐ ☐ lower abdominal pain
☐ ☐ sores

☑ Other: _ext vulvar itching_

LMP _____ ☐ Nl. ☐ Abnl. Last Pap _____ Contraception _____

Last Sex Ct. _____ No. Partners (1 mo.) _____ Partner Problem ☒ ☑ _____

History of Syphilis

Hx. PID ☒ ☑ ___DATE___ ___Rx___

### EXAM
- OTHER EXAMS/COMMENTS

☒ ☑ Skin/Nodes
☒ ☑ Vulva Abnl. _white dc_
☒ ☑ Vagina Abnl.
☒ ☑ Cervix Abnl.
☒ ☑ Bimanual

| LAB | IMPRESSIONS | THERAPY |
|---|---|---|
| ☑ Trich ☑ Yeast ☑ Other _no clue c_ | ☐ G.C. ☐ Syphilis ___ | ☐ Wycillin 4.8 + Probenecid |
| ☐ Cx Smear ☐ DF ___ | ☐ Trich ☐ Contact ___ | ☐ Principen No. 9 |
| ☐ STS ☐ FTA | ☐ Candida ☐ PID | ☐ Bicillin 2.4Mu IM |
| ☐ G.C. #1 Cervix | ☐ Warts ☐ Cervicitis | ☐ Tetracycline 500 mg. P.O. Qid x___ |
| ☐ G.C. #2 Rectal | ☐ Herpes ☐ Mollyscum | ☐ Doxycycline 100 mg. P.O. Bid x___ |
| ☐ G.C. #3 Throat | ☐ Crabs (Lice) ☐ R/O STD | ☐ Flagyl 250 mg. P.O. ___ |
| ☑ Chlamydia ☐ HCG | ☐ Scabies ☐ Epi GC & Incubating Syphilis | ☐ Mycostatin ☐ Gyne-Lotrimin |
| ☐ Urine preg. test | ☐ Chlamydia | ☐ E. Mycin 500 mg. P.O. Qid x___ |
| ☐ UA ☐ UA C&S | ☐ G. Vag. ☑ Other ___ | ☐ Other ___ |
| ☐ Herpes ☐ Pap smear | | Follow-up: |
| ☐ Other ☐ HTLV-III antibody | | ☐ Referral ___ |

Nurse's Note

001825

☒ ☑ See Attached Sheet

EXAMINER _____

INTERVIEWER _____

Counseling Therapy: ☐ Administrations ☐ Contraindications ☐ Side Effects

Information _____

EX 79   1733

CLINICAL RECORD - VITAL SIGNS / HEIGHT / WEIGHT

Alfaro Maria                    Serial Number   1233155

| | TIME | TEMP | PULSE | RESP. | B/P | WT | NEURO |
|---|---|---|---|---|---|---|---|
| 2/9/9 | 1400 | 99.5 | 76 | 18 | 110/76 | 225 wt. | |
| 2/9 | 1930 | 99.8 | 78 | 18 | 120/80 | | |
| 2/10 | 0930 | 98.6 | 88 | 18 | 110/82 | | |
| 2/11 | 1420 | 99.8 | 60 | 16 | 120/80 | | 8 |

001826

SIC #

NAME _Alfaro_____  BKG.# _____  Date in _____  Time _____
                                               Date out _____  Time _____

| Date | Time | Initials | Comments |
|------|------|----------|----------|
| 2/9° | 1900 | BSmith RN | asleep or resting c̄ eyes close- |
|      | 1930 |          | V/S taken. Incision checked |
|      | 2000 |          | asleep |
|      | 2030 |          | asleep |
|      | 2100 |          | " |
|      | 2130 |          | awake - TT peragesic for pain |
|      | 2200 |          | awake - taken out box cell to wall |
|      | 2230 |          | Resting on bunk |
|      | 2300 |          | asleep |
|      | 2330 |          | asleep |
|      | 2400 |          | asleep |
|      | 0030 |          | asleep |
|      | 0100 |          | asleep |
|      | 0130 |          | asleep |
|      | 0200 |          | " |
|      | 0245 |          | " |
|      | 0315 |          | asleep |
|      | 0345 |          | " |
|      | 0415 |          | " |
|      | 0445 |          | awakened |
|      | 0515 |          | breakfast / meds |

001827